Aaron M. Kaufman (TX Bar No. 24060067)
Ariel J. Snyder (TX Bar No. 24115346)*
*pro hac vice admission
**DYKEMA GOSSETT PLLC**
1717 Main Street, Suite 4200
Dallas, Texas 75201
Telephone: (214) 462-6400
Facsimile: (214) 462-6401
Email: akaufman@dykema.com
Email: asnyder@dykema.com

Danielle N. Rushing (TX Bar No. 24086961)
**DYKEMA GOSSETT PLLC**
112 East Pecan Street, Suite 1800
San Antonio, Texas 78205
Telephone: (210) 554-5500
Facsimile: (210) 226-8395
Email: drushing@dykema.com

**PROPOSED COUNSEL FOR DEBTORS AND DEBTORS-IN-POSSESSION**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| IN RE: | § | CASE NO. 20-31318-hdh11 |
| | § | |
| GGI HOLDINGS, LLC, *et al.,* | § | CHAPTER 11 |
| | § | |
| DEBTORS.[1] | § | (Jointly Administered) |
| | § | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS

GGI Holdings, LLC and its affiliates (collectively, the "Debtors"), debtors and debtors-in-possession in the above-captioned chapter 11 cases (the "Cases"), each commenced voluntary petitions under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") on May 4, 2020 (the "Petition Date").

As required under applicable orders of this Court, the Debtors have filed separate Schedules of Assets and Liabilities (the "Schedules") and the Statements of Financial Affairs (the "SOFA" and collectively with the Schedules, the "Schedules and Statements") for each affiliate Debtor. The Schedules and Statements are filed for each of the Debtors' respective chapter 11 case pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

The following Schedules and accompanying Statements of Financial Affairs were prepared based upon the most current information available from the Debtors' books and records, as well as reference to other sources of data and information. The Debtors, in the normal course of their

---

[1] The debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GGI Holdings, LLC (1222); Gold's Gym International, Inc. (3614); Gold's Holding Corp. (3610); Gold's Alabama, LLC (0520); Gold's Gym Franchising, LLC (5009); Gold's Gym Licensing, LLC (5013); Gold's Gym Merchandising, LLC (4892); Gold's Gym Rockies, LLC (7129); Gold's Louisiana, LLC (9825); Gold's North Carolina, LLC (3221); Gold's Ohio, LLC (4396); Gold's Oklahoma, LLC (7577); Gold's St. Louis, LLC (4827); Gold's Southeast, LLC (9382); and Gold's Texas Holdings Group, Inc. (8156). The Debtors' mailing address is 4001 Maple Avenue, Suite 200, Dallas, Texas 75219.

business, prepare separate and consolidated financial statements and reports. The Debtors' most recent close of its books and records was through the month of March 2020, including reconciliation of intercompany transactions.

The Debtors and their professionals have made a good faith effort to list assets and liabilities based on book values and processed payables as of the latest close of books and records and through the Petition Date where possible. Creditors disputing the amounts listed in these Schedules will have the opportunity to file proofs of claim, and the Debtors will reconcile such amounts at the appropriate time. The Debtors and their professionals have engaged in and employed reasonable means and processes to prepare the Schedules and accompanying Statements of Financial Affairs based upon the most reliable data and information available under the circumstances. Accordingly, the Schedules and accompanying Statements of Financial Affairs may contain inaccuracies or be lacking certain information for a complete and accurate presentation of the Debtors' assets, liabilities, and financial affairs. The Debtors and their professionals will continue efforts to identify areas of insufficient disclosure, missing, or inaccurate information or data. The Schedules and Statements will be amended as deemed appropriate and necessary for a complete and accurate disclosure of the Debtors' assets, liabilities, and financial affairs.

While the Debtors have made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statement, and inadvertent errors or omissions may exist. Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are 100% complete and accurate. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these Cases and specifically with respect to any issues involving equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

These Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

Unless noted below or in the Schedules and Statements, all assets and liabilities should be deemed as belonging to, or asserted against, the entity in which case the Schedules and Statements are filed. In many instances, creditors may assert claims against more than one debtor entity, as jointly and severally liable. Notwithstanding the potential for certain creditors to assert claims jointly against more than one bankruptcy estate, such creditors are entitled to a single payment on account of such claim. The ability to assert claims against multiple estates shall not entitle any creditor to multiple payments or recoveries on account of the same underlying obligation. Moreover, the Debtors and their professionals have made good faith efforts to list assets as the Schedules of the Debtors based on the Debtors' books and records.

**Amendment**

While reasonable efforts were made to file complete and accurate Schedules and Statement, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement their Schedules and Statements as is necessary and appropriate.

**Basis of Presentation**

These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles.

**Current Market Value of Assets**

It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Due to club location closures as a result of COVID-19, the asset values presented in the Schedules are based upon the best information available at this time and may not be representative of fair market value. For example, goodwill is listed based on book values as of the filing of these Schedules, but not based on audited financials or third-party valuations. The actual amount realized on the sale of particular assets, or groups of assets, in a sale to third parties may differ significantly from the amounts presented herein. For this reason, the amount ultimately realized from assets may vary from book value and such variance may be material. Exceptions to this include operating cash and certain other assets. Values for cash, cash equivalents and accounts receivable are shown as a gross amount as of the Petition Date, without reducing for the cost of collection, the likelihood the some accounts may be uncollectible, and the rights that such account debtors may have to net or offset claims against such accounts receivable.

**Intercompany Receivables and Payables**

Intercompany receivables and payables are stated at their respective book values as carried on the Debtors' financial records. Amounts included on the Schedules A/B and E/F represent the net due from/due to related Debtor entities. As the Debtors' treasury management systems established Gold's Holding Corp. as the primary paymaster for the Debtors, the vast majority of the intercompany receivables and payables balances are reflected as amounts owed between each individual Debtor and Gold's Holding Corp. While the amounts due to, or due from, any particular Debtor entity may appear large standing alone, the consolidated intercompany balances generally offset to a zero balance when considered together with all Debtor affiliates included in the Debtors' cash management system.

**Excluded Assets and Liabilities**

The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, ordinary course employee benefit accruals, and deferred assets, losses, and gains. Other nonmaterial assets and liabilities may also have been excluded.

**General Reservation of Rights**

The Debtors specifically reserve the rights to amend, modify, supply, correct, change, or alter any part of its Schedules and Statements as and to the extent necessary and appropriate.

**Causes of Action**

The Debtors, despite their efforts, may not have set forth all of their causes of action against third parties as assets in the Schedules and Statements. The Debtors reserves their rights with respect to any causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Claims Description**

By designating a claim on the Schedules and Statements as "disputed," "contingent," and/or "unliquidated," the Debtors indicate no intentions for such claim to be allowed and paid pursuant to the proposed plan. The Debtors reserve the right to amend the Schedules or object to any scheduled claims if they discover reasons to dispute any claims.[2] Moreover, these Schedules shall not be construed as an admission by the Debtors in the event that a creditor files a proof of claim. The Debtors expressly reserve the right to object to any filed claims.

**GBG, LLC**

On February 28, 2020, through a Membership Interest Purchase Agreement and Transition Services Agreement (collectively, as amended, restated or modified, the "DC Transactional Documents"), Debtor Gold's Holding Corp. transferred its interest in a former subsidiary GBG, LLC ("GBG") to a third-party franchisee CFJ Holdings, LLC. GBG owns and operates 28 gyms (the "DC Gyms") in the Maryland, Virginia and DC metro area. Under the DC Transactional Documents, the Debtors have agreed to continue collecting revenues from the DC Gyms for 180 days following the transfers (the "Transitional Period"), but to hold such funds in trust for GBG's benefit for the express purpose of paying the operating expenses associated with the DC Gyms during the Transitional Period. Because the bankruptcy cases were filed during this Transitional Period, the Debtors' Schedules include accounts payable associated with the DC Gyms, which are payable on behalf of GBG, not the Debtors. Such obligations are to be paid from non-debtor GBG's funds, which the Debtors do not believe are property of the bankruptcy estates. Some of the cash disclosed in the Debtors' Schedules as of the Petition Date does include non-estate fund held in trust for GBG pursuant to the DC Transactional Documents. As of the Petition Date, the Debtors estimate they were holding approximately $83,000 for the benefit of GBG. The Debtors are still in the process of reconciling invoices to determine which portions of such invoices are to be paid out of GBG's funds.

---

[2] If it becomes necessary to amend the Schedules for such purposes, the Debtors will agree to an extension of the claims bar date for the affected creditors.

**Other Specific Methods of Presentation**

In addition to the foregoing, the Debtors and their professionals have taken steps to list all known claimants in the Schedules, whether such claims are subject to pending litigation, demand, third-party administration or incident report.  Where lawsuits are filed against aliases rather than legal entities in existence, the Debtors have listed such claims as being asserted against Gold's Holding Corp., the Debtor's primary operating entity.  The Debtors have also listed rights to tax refunds in "unknown" amounts based on recent statutory changes purporting to allow for the application of net operating losses against prior years' income.  As of the filing of these Schedules, it is unclear whether any such refunds are available, to which entity or entities they would be payable, and in what amounts they would be paid.  The Debtors have also listed all known executory contracts and unexpired leases according to the contract counterparties.  The Debtors and their professionals have made good faith efforts to list all known franchise and license agreements, as well as any leases or related indemnification or guarantee agreements. The Debtors have not listed all membership agreements and reserve the right to amend these Schedules or file such supplement under seal to protect the privacy of their members.  The inclusion or omission of any agreement, contract or lease in the Debtors' Schedules is not intended to serve as an admission by the Debtors as to the executoriness of any such agreement, contract or lease within the meaning of section 365 of the Bankruptcy Code.

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td>Gold's Holding Corp.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>Northern District of Texas<br>(State)</td></tr>
<tr><td>Case number (If known):</td><td>20-31320</td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**12/15**

---

**Part 1:**    **Summary of Assets**

---

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

     1a. **Real property:**
       Copy line 88 from *Schedule A/B* ........................................................    $ 112,261.23

     1b. **Total personal property:**
       Copy line 91A from *Schedule A/B* ...................................................    $ 181,459,248.02

     1c. **Total of all property:**
       Copy line 92 from *Schedule A/B* ......................................................    $ 181,571,509.25

---

**Part 2:**    **Summary of Liabilities**

---

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
     Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* .................    $ 51,300,000.00

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

     3a. **Total claim amounts of priority unsecured claims:**
       Copy the total claims from Part 1 from line 6a of *Schedule E/F*........................................................    $ 437,183.87

     3b. **Total amount of claims of nonpriority amount of unsecured claims:**
       Copy the total of the amount of claims from Part 2 from line 6b of *Schedule E/F* ..............................    +$ 176,280,097.64

4. **Total liabilities** .......................................................................................................................    $ 228,017,281.51
     Lines 2 + 3a + 3b

**Fill in this information to identify the case:**

Debtor name ___Gold's Holding Corp.___

United States Bankruptcy Court for the: __Northern District of Texas__

Case number (If known): ___20-31320___

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property
**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand** — $ 9,700.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. Bank of America | Checking | 7 2 8 3 | $ 0.00 |
| 3.2. See continuation sheet | | | $ 2,850,164.73 |

4. **Other cash equivalents** *(Identify all)*

| | |
|---|---|
| 4.1. JP Morgan Chase-Imprest account for dental claims | $ 16,051.90 |
| 4.2. See continuation sheet | $ 25,642.73 |

5. **Total of Part 1** — $ 2,901,559.36

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

Current value of debtor's interest

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| | |
|---|---|
| 7.1. Rent | $ 181,904.38 |
| 7.2. See continuation sheet | $ 40,323.00 |

Debtor     Gold's Holding Corp.
       Name

Case number (if known) 20-31320

---

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. General liability/ property insurance     $ 76,295.03

8.2. See continuation sheet     $ 1,258,021.94

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.     $ 1,556,544.35

## Part 3:  Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| | | | Current value of debtor's interest |
|---|---|---|---|

11. **Accounts receivable**

| | face amount | doubtful or uncollectible accounts | | Current value of debtor's interest |
|---|---|---|---|---|
| 11a. 90 days old or less: | 24,821.81 | – 0.00 | = ........→ | $ 24,821.81 |
| 11b. Over 90 days old: | 1,917.28 | – 352.69 | = ........→ | $ 1,564.59 |

12. **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.     $ 26,386.40

## Part 4:  Investments

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| | | | |
|---|---|---|---|
| 14.1. | | | $ |
| 14.2. | | | $ |

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity: | % of ownership: | | |
|---|---|---|---|
| 15.1. Gold's Gym Licensing LLC | 100 % | | $ Unknown |
| 15.2. See continuation sheet | % | | $ Unknown |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| | | | |
|---|---|---|---|
| 16.1. | | | $ |
| 16.2. | | | $ |

17. **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.     $ 0.00

---

Debtor ___Gold's Holding Corp._____
        Name

Case number (if known) ___20-31320_____

---

## Part 5:    Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** <br> _____ | _____ <br> MM / DD / YYYY | $_____ | _____ | $_____ |
| 20. **Work in progress** <br> _____ | _____ <br> MM / DD / YYYY | $_____ | _____ | $_____ |
| 21. **Finished goods, including goods held for resale** <br> _____ | _____ <br> MM / DD / YYYY | $_____ | _____ | $_____ |
| 22. **Other inventory or supplies** <br> Uniforms, clothing and drinks | 02/29/2020 <br> MM / DD / YYYY | 654,352.00 <br> $_____ | Average Cost | 654,352.00 <br> $_____ |

23. **Total of Part 5**

    Add lines 19 through 22. Copy the total to line 84.

    $ **654,352.00**

24. **Is any of the property listed in Part 5 perishable?**

☐ No

☑ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes. Book value _____ Valuation method _____ Current value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

## Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** <br> _____ | $_____ | _____ | $_____ |
| 29. **Farm animals** *Examples*: Livestock, poultry, farm-raised fish <br> _____ | $_____ | _____ | $_____ |
| 30. **Farm machinery and equipment**  (Other than titled motor vehicles) <br> _____ | $_____ | _____ | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** <br> _____ | $_____ | _____ | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** <br> _____ | $_____ | _____ | $_____ |

---

Debtor    Gold's Holding Corp.
_____
     Name

Case number *(if known)*   20-31320
_____

33. **Total of Part 6.**

     Add lines 28 through 32. Copy the total to line 85.

                                                    $_____

34. **Is the debtor a member of an agricultural cooperative?**

     ☐ No

     ☐ Yes. Is any of the debtor's property stored at the cooperative?

         ☐ No

         ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

     ☐ No

     ☐ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

     ☐ No

     ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

     ☐ No

     ☐ Yes

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

     ☐ No. Go to Part 8.

     ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture**<br>Office furniture/cubicles | $ 49,594.62 | Straight Line 5 years | $ 49,594.62 |
| 40. **Office fixtures** | $_____ | _____ | $_____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software**<br>Computer system/software and POS & billing system upgrade | $ 1,198,571.22 | Straight Line 3 to 5 ye | $ 1,198,571.22 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | $_____ | _____ | $_____ |
| 42.2 _____ | $_____ | _____ | $_____ |
| 42.3 _____ | $_____ | · $_____ | |

43. **Total of Part 7.**

     Add lines 39 through 42. Copy the total to line 86.

                                                    $ 1,248,165.84

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

     ☐ No

     ☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

     ☑ No

     ☐ Yes

Debtor    Gold's Holding Corp.
     Name

Case number *(if known)*   20-31320

---

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1   2014 GMC Van | $5,211.50 | Straight Line 5 Years | $5,211.50 |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | $ | | $ |
| 48.2 | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 | $ | | $ |
| 49.2 | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>See continuation sheet | $132,790.57 | | $132,790.57 |
| **51. Total of Part 8.**<br>Add lines 47 through 50. Copy the total to line 87. | | | $138,002.07 |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor _____   Case number (if known) __20-31320__
          Gold's Holding Corp.
          Name

---

## Part 9:   Real property

54. **Does the debtor own or lease any real property?**
   ☐ No. Go to Part 10.
   ☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  Leasehold Improvements | | $ 112,261.23 | Straight line 10 years or | $ 112,261.23 |
| 55.2 | | $_____ | _____ | $_____ |
| 55.3 | | $_____ | _____ | $_____ |

56. **Total of Part 9.**                                                                               $ 112,261.23
   Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
   ☐ No
   ☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
   ☑ No
   ☐ Yes

---

## Part 10:   Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**
   ☐ No. Go to Part 11.
   ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets**<br>Trademark | $ 18,777,301.00 | | $ 18,777,301.00 |
| 61.  **Internet domain names and websites** | $_____ | | $_____ |
| 62.  **Licenses, franchises, and royalties** | $_____ | | $_____ |
| 63.  **Customer lists, mailing lists, or other compilations** | $_____ | | $_____ |
| 64.  **Other intangibles, or intellectual property** | $_____ | | $_____ |
| 65.  **Goodwill**<br>Goodwill | $ 156,156,937.00 | | $ 156,156,937.00 |

66. **Total of Part 10.**                                                                              $ 174,934,238.00
   Add lines 60 through 65. Copy the total to line 89.

---

Debtor    Gold's Holding Corp.

Name

Case number *(if known)* 20-31320

---

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☑ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 11:    All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|

71. **Notes receivable**

Description (include name of obligor)

_____    _____ − _____ = ➜  $_____
                              Total face amount    doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

Deferred Tax Asset (2019) _____    Tax year 2019    $ Unknown

Deferred Tax Asset (2018) _____    Tax year 2018    $ Unknown

_____    Tax year _____    $_____

73. **Interests in insurance policies or annuities**

_____    $_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

_____

Nature of claim    _____    $_____

Amount requested    $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

_____

Nature of claim    _____    $_____

Amount requested    $_____

76. **Trusts, equitable or future interests in property**

_____    $_____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

Lease Indemnification Agreements - Indemnitee _____    $ Unknown

_____    $_____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.    $ 0.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

Debtor    Gold's Holding Corp.
_____
Name

Case number (if known) 20-31320
_____

---

| **Part 12:** | **Summary** |

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 2,901,559.36 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 1,556,544.35 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 26,386.40 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 654,352.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 1,248,165.84 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 138,002.07 | |
| 88. **Real property.** *Copy line 56, Part 9.* ............................................➔ | | $ 112,261.23 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 174,934,238.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column. ..........................91a. | $ 181,459,248.02 | + 91b. $ 112,261.23 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. .................................... 181,571,509.25     $ 181,571,509.25

| Debtor 1 | Gold's Holding Corp. | | | Case number *(if known)* | |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Continuation Sheet for Official Form 206 A/B

3) Checking, savings, money market, or financial brokerage accounts

| Bank of America | Checking | 3706 |
|---|---|---|
| Balance: 0.00 | | |
| Bank of America | Checking | 3817 |
| Balance: 0.00 | | |
| Bank of America | Checking | 8464 |
| Balance: 2,441,351.22 | | |
| Bank of America | Checking | 1329 |
| Balance: 400,812.77 | | |
| Bank of America | Checking | 0551 |
| Balance: 0.00 | | |
| Bank of America | Checking | 2165 |
| Balance: 0.00 | | |
| Bank of America | Checking | 0577 |
| Balance: 0.00 | | |
| Bank of America | Checking | 0726 |
| Balance: 8,000.74 | | |

4) Other cash equivalents

| ADP paycard used as reserve to fund ADP Paycards | $1,632.53 |
|---|---|
| Forfeiture Account related to 401(k) Savings Plan | $24,010.20 |

7) Deposits, including security deposits and utility deposits

| Utilities | $350.00 |
|---|---|
| Other | $39,973.00 |

8) Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Convention costs | $130,568.26 |
|---|---|
| Legal fees for revolver (5/1/2016 – 5/1/2021) | $39,656.07 |
| Video/Music Licensing | $205,238.48 |

| Debtor 1 | Gold's Holding Corp. | | | Case number *(if known)* 20-31320 |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Continuation Sheet for Official Form 206 A/B

Software & maintenance                    $882,559.13

**15) Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| | | |
|---|---|---|
| Gold's Gym Merchandising, Inc. | 100% | Unknown |
| Gold's Gym Rockies LLC | 100% | Unknown |
| Gold's Louisiana, LLC | 100% | Unknown |
| Gold's Southeast, LLC | 100% | Unknown |
| Gold's ELMT 79, LLC | 100% | Unknown |
| Gold's North Carolina, LLC | 100% | Unknown |
| Gold's Texas Holdings Group, Inc. | 100% | Unknown |
| Gold's Alabama LLC | 100% | Unknown |
| Gold's St. Louis LLC | 100% | Unknown |
| Gold's Gym Franchising LLC | 100% | Unknown |
| Gold's Ohio, LLC | 100% | Unknown |
| Gold's Oklahoma LLC | 100% | Unknown |
| GGIGC, LLC | 100% | Unknown |
| Gold's Gym Payment Processing | 100% | Unknown |

**50) Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| Gym equipment | 74,292.35 | Straight Line 5 years | 74,292.35 |
| Audio visual system | 58,498.22 | Straight Line 5 years | 58,498.22 |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | Gold's Holding Corp. |
| United States Bankruptcy Court for the: | Northern District of Texas |
| Case number (If known): | 20-31320 |

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property
**12/15**

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☐ Yes. Fill in all of the information below.

### Part 1: List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

**2.1** **Creditor's name**
Bank of America, N.A.

**Describe debtor's property that is subject to a lien**
See Loan Agreement (all assets of the Debtor, now owned or hereafter acquired)

Column A: $ Undetermined
Column B: $ Undetermined

**Creditor's mailing address**
c/o Jillian Foster
135 S LaSalle St, Chicago, IL 60603

**Describe the lien**
See loan documents

**Creditor's email address, if known**
jillian.foster.svc@bofa.com

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred** 09/28/2009
**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor,

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2** **Creditor's name**
JPMorgan Chase Bank, N.A. as Administrative Agent

**Describe debtor's property that is subject to a lien**
See Loan Agreement (all assets of the Debtor, now owned or hereafter acquired)

Column A: $51,300,000.00
Column B: $Undetermined

**Creditor's mailing address**
c/o Kristian W. Gluck, Norton Rose Fulbright
2200 Ross Avenue, Dallas, TX 75201-7932

**Describe the lien**
See loan documents

**Creditor's email address, if known**
kristian.gluck@nortonrosefulbright.com

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred** 09/28/09
**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?
   ☐ No. Specify each creditor, including this creditor, and its relative priority.

☐ Yes. The relative priority of creditors is specified on lines _____

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**
$ 51,300,000.00

Debtor    Gold's Holding Corp.
_____
     Name

Case number (if known)   20-31320

---

| **Part 1:** | **Additional Page** | *Column A*<br>**Amount of claim**<br>Do not deduct the value of collateral. | *Column B*<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

---

**2.3** **Creditor's name**
Wells Fargo, N.A.
_____

**Creditor's mailing address**
c/o Dana McCain
_____
90 S. 7th Street, 16th Floor, Minneapolis, M

**Creditor's email address, if known**
dana.mccain@wellsfargo.com
_____

**Date debt was incurred** _____
**Last 4 digits of account number** _____

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?
     ☐ No. Specify each creditor, including this creditor, and its relative priority.

     [                                    ]

     ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

See Loan Agreement (all assets of the Debtor, now owned or hereafter acquired)

**Describe the lien**
See loan documents
_____

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$Undetermined      $_____

---

**2.___** **Creditor's name**
_____

**Creditor's mailing address**
_____
_____

**Creditor's email address, if known**
_____

**Date debt was incurred** _____
**Last 4 digits of account number** _____

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Have you already specified the relative priority?
     ☐ No. Specify each creditor, including this creditor, and its relative priority.

     [                                    ]

     ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

**Describe the lien**
_____

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____      $_____

---

| Debtor | Gold's Holding Corp. | Case number *(if known)* | 20-31320 |
|---|---|---|---|
| | Name | | |

---

**Part 2:**  List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Gold's Holding Corp. |
| United States Bankruptcy Court for the: | Northern District of Texas |
| Case number (If known) | 20-31320 |

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | **Priority creditor's name and mailing address**<br>Texas Comptroller of Public Accounts<br>Austin Audit Office<br>1711 San Jacinto, Suite 410<br>Austin, TX, 78711 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $ 437,183.87 | $ 434,998.00 |
| | **Date or dates debt was incurred**<br>2020 | **Basis for the claim:**<br>Taxes & Other Government Units | | |
| | **Last 4 digits of account number** _____ | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 ) | | | |
| **2.2** | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: $_____<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $_____ | $_____ |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | **Last 4 digits of account number** _____ | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____) | | | |
| **2.3** | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: $_____<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $_____ | $_____ |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | **Last 4 digits of account number** _____ | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____) | | | |

Debtor ___Gold's Holding Corp.___
      Name

Case number *(if known)* __20-31320__

---

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

**3.1** | **Nonpriority creditor's name and mailing address**
See Attached Schedule E/F: Part 2

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ 176,280,097.64

**Basis for the claim:**

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.2** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

**Basis for the claim:**

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.3** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

**Basis for the claim:**

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.4** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

**Basis for the claim:**

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.5** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

**Basis for the claim:**

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.6** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

**Basis for the claim:**

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor Golden Folding Corp.
_____
Name

Case number (if known) 20-31320
_____

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|----------------------------------------------------------------|

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | **Total of claim amounts** |
|---|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ | 437,183.87 |
| 5b. **Total claims from Part 2** | 5b. | **+** $ | 176,280,097.64 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 176,717,281.51 |

**Schedule F**

| Creditor | Address1 | Address2 | City | State | Zip | Date Debt Incurred | C | U | D | Amount $ | Basis for Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 800 Got Junk? LLC | Dept 3419, Po Box 123419 | | Dallas | TX | 75312-3419 | Various | | | | 768.00 | Trade Payable |
| 1st Choice Upholstery | P.O. Box 547 | | Mcleansville | NC | 27301 | Various | | | | 2,179.46 | Trade Payable |
| 2900 Clarendon Commercial, LLC | 1220 N Fillmore St Suite 320 | | Arlington | VA | 22201 | 05/01/20 | Yes | | | Unknown | Lease |
| A&H Mechanical Contracting, Inc. | P.O. Box 38 | | Collinsville | IL | 62234 | Various | | | | 41,845.71 | Trade Payable |
| A+ Plumbing | PO Box 276106 | | San Antonio | TX | 78227 | Various | | | | 24,266.45 | Trade Payable |
| A1 Recircle | 2301 Ocean Ave, Unit 204 | | Santa Monica | CA | 90405 | Various | | | | 3,597.61 | Trade Payable |
| Active Nutrition | 2100 Smithtown Avenue | | Ronkonkoma | NY | 11779 | Various | | | | 3,402.14 | Trade Payable |
| ADP, Inc - Boston | PO Box 842875 | | Boston | MA | 02284-2875 | Various | | | | 124,036.04 | Trade Payable |
| Advanced Elevator Corporation | P.O Box 530 | | Lothian | MD | 20711 | Various | | | | 5,560.00 | Trade Payable |
| Advanced Online | P.O. Box 204834 | | Dallas | TX | 75320-4834 | Various | | | | 17.01 | Trade Payable |
| Aetna – Stop Loss & Aso Fees | P.O. Box 88863 | | Chicago | IL | 60695-1863 | Various | | | | 59,087.70 | Trade Payable |
| Aetna – Voluntary | PO Box 538919 | | Atlanta | GA | 30353-6919 | Various | | | | 17,212.24 | Trade Payable |
| Aetna Sign Group | 2438 Freedom Drive | | San Antonio | TX | 78217 | Various | | | | 3,339.56 | Trade Payable |
| Affordable Ac & Heating | P.O. Box 1632 | | Leander | TX | 78641 | Various | | | | 1,560.88 | Trade Payable |
| Alabama Power | P.O. Box 242 | | Birmingham | AL | 35292 | Unknown | | | | - | Utilities |
| Alexandria Renew Enterprises | P.O Box 26428 | | Alexandria | VA | 22313-6428 | Unknown | Yes | | | - | Utilities |
| Alexis Sanchez | 17655 Henderson Pass | Apt. #1138 | San Antonio | TX | 78232 | Unknown | Yes | | | 43.29 | Voided employee check |
| All American Coatings & Remodeling | P.O. Box 203171 | | Austin | TX | 78720 | Various | | | | 12,989.51 | Trade Payable |
| All Community Events Inc | 1152 Ensell Road | | Lake Zurich | IL | 60047 | Various | | | | 7,500.00 | Trade Payable |
| Allegiance Electric | 6820 S Sunnyland Rd | | Woodcliff | OK | 73135 | Various | | | | 2,115.00 | Trade Payable |
| Allied 100, LLC | 1800 Us Hwy 51 North | | Woodruff | WI | 54568 | Various | | | | 844.89 | Trade Payable |
| Alsco, Inc - Lanham Md | 4900 Philadelphia Way | | Lanham | MD | 20706 | Various | | | | 9,694.60 | Trade Payable |
| Ameren Missouri | Po Box 88068 | | Chicago | IL | 60680-1068 | Unknown | | | | - | Utilities |
| American Barbell, LLC | P.O. Box 364749 | | North Las Vegas | NV | 89036 | Various | Yes | | | 43,387.63 | Trade Payable |
| American Heart Association, Inc. | 7272 Greenville Avenue | | Dallas | TX | 75231 | Various | | | | 5,000.00 | Trade Payable |
| American Hotel Register Company | 100 S Milwaukee Ave | | Vernon Hills | IL | 60061 | Various | | | | 13,648.57 | Vendor Contract |
| Ameripride Linen & Uniform Services | P O Box 1564 | | Bemidji | MN | 56619-1564 | Various | | | | 2,460.32 | Trade Payable |
| Ameri-Vegan Inc. | 3835 Thousand Oaks Blvd. | | Westlake Village | CA | 91362 | Various | | | | 352.80 | Trade Payable |
| Am-Finn Sauna & Steam | 372 S Eagle Rd., Suite 341 | | Eagle | ID | 83616 | Various | | | | 2,622.96 | Trade Payable |
| Am-Finn Sauna Co. | 372 South Eagle | Suite 341 | Eagle | ID | 83616 | Unknown | | | | - | Vendor Contract |
| AMS Of Texas LLC | 6115 W Campus Circle Drive | | Irving | TX | 75063 | Unknown | | | | 2,286.80 | Trade Payable |
| Amy Trimble | 15534 Dawn Crest St | | San Antonio | TX | 78248 | Unknown | | | | 50.00 | Voided employee check |
| Anchor Plumbing Of WNC, Inc. | P.O. Box 636 | | Swannanoa | NC | 28778 | Various | | | | 20,581.45 | Trade Payable |
| Ancor Inc. | 831 James Street | | Syracuse | NY | 13203 | Various | | | | 11,879.00 | Trade Payable |
| Andrew Merriman | 2775 Silicon Valley Way | | Knoxville | TN | 37931 | Unknown | | | | 129.25 | Voided employee check |
| Andy Moyer | 2067 NewBerry St | #6 | Cuyahoga Falls | OH | 44221 | Unknown | | | | 35.54 | Voided employee check |
| Anne Thomas | 8018 Chestnut Ash Dr | | Converse | TX | 78109 | Unknown | | | | 50.00 | Voided employee check |
| Anthony Serafine | 7432 Forness Way | | Knoxville | TN | 37920 | Unknown | | | | 31.96 | Voided employee check |
| Aqua Chill Of San Antonio | P. O. Box 865 | | Antioch | IL | 60002 | Various | | | | 817.90 | Trade Payable |
| Aramark Uniform Services | P.O. Box 731676 | | Dallas | TX | 75373-1676 | Various | | | | 3,590.23 | Trade Payable |
| Arlington County Treasurer | Utilities Service Office | PO BOX 1752 | Merrifield | VA | 22116-1752 | Unknown | | | | - | Utilities |
| Aroma Impressions | 6840 West 70Th Street | | Shreveport | LA | 71129 | Various | | | | 10,994.50 | Trade Payable |
| Arrow Machinery Co., Inc. | 1121 N. Martin Luther King Ave. | | Oklahoma City | OK | 73117 | Various | | | | 220.00 | Trade Payable |
| Asap Glass & Door, Llc | 512 N Locust St | | Denton | TX | 76201 | Various | | | | 65.00 | Trade Payable |
| Ashlea Wright | 2233 NW 25th Street | | Oklahoma City | OK | 73107 | Unknown | | | | 349.42 | Voided employee check |
| ASI Business Solutions | P.O. BOX 660831 | | Dallas | TX | 75266-0831 | Various | | | | 348.25 | Trade Payable |
| Aspen Marketing | 10180 Telesis Ct. Ste 333 | | San Diego | CA | 92121 | Various | | | | 3,296.26 | Trade Payable |
| AT&T | 10540 1051414 | | Atlanta | GA | 30348-5414 | Various | | | | 2,155.53 | Trade Payable |
| AT&T | Po Box 105262 | | Atlanta | GA | 30348-5262 | Various | | | | 1,897.88 | Trade Payable |
| AT&T - 43069/4200143027 | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | Various | | | | 882.64 | Trade Payable |

**Schedule F**

| Creditor | Address1 | Address2 | City | State | Zip | Date Debt Incurred | C | U | D | Amount | Basis for Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T- 20008 | P.O. Box 105068 | | Atlanta | GA | 30348-5068 | Various | | | | 127.49 | Trade Payable |
| Atlantic Building Solutions, LLC | PO Box 527 | | Kernersville | NC | 27285 | Various | | | | 55,668.50 | Trade Payable |
| Atlantis | 4745 Avenue Des Industries | | Laval | QUEBEC | H7C 1A1 | Various | | | | 270.80 | Trade Payable |
| Atmos Energy/630872/740353 | Po Box 630872 | | Cincinnati | OH | 45263-0872 | Unknown | Yes | | | | Utilities |
| Auto Chlor Services, LLC. | Department #205 | | Houston | TX | 77210-4869 | Various | | | | 3,741.77 | Trade Payable |
| Balazs Fitness / Boxing | 625 Todd Road | | Honey Brook | PA | 19344 | Various | | | | 4,101.97 | Trade Payable |
| Bathrooms, Etc. | 667 Apache Drive | | Winston-Salem | NC | 27107 | Various | | | | 4,768.27 | Trade Payable |
| Batteries Plus - Knoxville | 10323 Deerborn Ln | | Knoxville | TN | 37932 | Various | | | | 1,541.95 | Trade Payable |
| BCN Telecom, Inc. | P.O. Box 842840 | | Boston | MA | 02284-2840 | Various | | | | 2,655.85 | Trade Payable |
| Bensussen Deutsch & Associates | 15525 Woodinville-Redmond Rd | | Woodinville | WA | 98072 | Various | | | | 262,730.00 | Trade Payable |
| Berwick Electric Co | P.O. Box 7286 | | Colorado Springs | CO | 80933-7286 | Various | | | | 142.50 | Trade Payable |
| Best Security Industries | 755 NW 17Th Avenue, Suite | | Delray Beach | FL | 33445 | Various | | | | 109.82 | Trade Payable |
| BGE | P.O. Box 13070 | | Philadelphia | PA | 19101-3070 | Unknown | Yes | | | | Utilities |
| Bianca Ponce De Leon | | | | | | Unknown | | | | 10.00 | Voided employee check |
| Big Commerce Inc | 11305 Four Points Drive | | Austin | TX | 78726 | Various | | | | 2,878.20 | Trade Payable |
| Binswanger Glass # 96 | P.O. Box 172321 | | Memphis | TN | 38187-2321 | Various | | | | 6,273.00 | Trade Payable |
| Biz Com Press | 1400 Preston Rd, #305 | | Plano | TX | 75093-5871 | Various | | | | 3,500.00 | Trade Payable |
| Bowen, Blake | 2215 E Karen Terrace | | Mustang | TX | 73064 | 12/10/19 | Yes | Yes | | Unknown | Workers Comp Claim |
| Bowen, Evelyn | Alexander Shumnarian | | Birmingham | AL | 35222 | 1/22/19 | Yes | Yes | | Unknown | Incident report |
| Braddock Subsidiary LLC | 1025 Thomas Jefferson St NW | | Washington | DC | 20007-5201 | 05/01/2020 | Yes | | | Unknown | Utilities |
| Brask Mail Services III | PO Box 93717 | | Las Vegas | NV | 89193 | Unknown | Yes | | | | Utilities |
| Brendan Donnellan | 20611 Plum Creek Court | | Gaithersburg | MD | 20882 | Unknown | | | | 30.00 | Voided employee check |
| Brett Crosby | 5520 Tinkers Crk Pl | | Clinton | MD | 20735 | Unknown | | | | 20.00 | Voided employee check |
| Brian'S Plumbing Inc | 901 Ohio Avenue | | Wichita Falls | TX | 76301 | Various | | | | 125.00 | Trade Payable |
| Brittany Thompson | 2849 A Southampton Way | | Round Rock | TX | 78660 | Unknown | | | | 99.50 | Voided employee check |
| Broadcast Vision Entertainment | P.O. Box 1589 | | Berthoud | CO | 80513 | Various | | | | 641.92 | Trade Payable |
| Brownsville Public Utilities Board | PO Box 660566 | | Dallas | TX | 75266-0566 | Unknown | Yes | | | | Utilities |
| Bryan Kennealy | 3683 FM 3432 | | Adkins | TX | 78101 | Unknown | | | | 454.78 | Voided employee check |
| Bryan Texas Utilities (BTU) | P.O. Box 8000 | | Bryan | TX | 77805 | Unknown | Yes | | | | Utilities |
| Business Coffee Service, Inc. | 310 E Mitchell | | San Antonio | TX | 78210 | Various | | | | 3,449.60 | Trade Payable |
| C-1 Solutions Inc | P.O. Box 1535501 | Branch 1035 | Charlotte | SC | 29731-5501 | Unknown | Yes | | | (529.60) | Utilities |
| C.J. A Minor, C/O Elizabeth | 6001 Middle Fiskville Rd | | Austin | TX | 78752 | Unknown | Yes | Yes | | Unknown | Incident report |
| C-6 Disposal Systems, Inc | PO Box 160489 | | San Antonio | TX | 78280-2689 | Various | | | | Unknown | Utilities |
| Carignan, Heidi | 309 Dora Place | | Ofallon | MO | 63366 | Various | | | | 2,985.00 | Trade Payable |
| Carlsen, Ashley | 8046 Alverstone Ave | | Los Angeles | CA | 90045 | 05/25/19 | Yes | Yes | Yes | Unknown | Workers Comp Claim |
| Catapult Solutions Group | 5300 W Memorial Rd Apt 4X | | Oklahoma City | OK | 73142 | 01/30/20 | Yes | Yes | Yes | Unknown | Workers Comp Claim |
| | 1800 Preston Park Blvd, Suite 275 | | Plano | TX | 75093 | Various | | | | 2,854.18 | Trade Payable |
| Cec Facilities Group, LLC | 1275 Valley Vew Lane | | Irving | TX | 75061 | Various | | | | 9,068.99 | Trade Payable |
| Centerpoint Energy Services/301149 | Po Box 301149 | | Dallas | TX | 75303-1149 | Unknown | Yes | | | | Utilities |
| Centerpoint Energy/1325/4981/2628 | P.O. Box 4981 | | Houston | TX | 77210-4981 | Unknown | Yes | | | | Utilities |
| Certifikid, Inc | P.O. Box 2981 | | Phoenix | AZ | 85062-2961 | Various | | | | 166.60 | Trade Payable |
| Certified Pool And Spa | 5642 Williams Drive | | Corpus Christi | TX | 78412 | Various | | | | 2,881.50 | Trade Payable |
| Champion Janitorial | 664 N. Glenville Dr | | Richardson | TX | 75081 | Various | | | | 460.00 | Trade Payable |
| Champion Utility Billing Services LLC | Po Box 1927 | | Hobe Sound | FL | 33475-1927 | Unknown | | | | | Utilities |
| Chapman, Lynda | 1312 Bridge Creek Trail | | Ellisville | MO | 63021 | 11/10/19 | Yes | Yes | Yes | Unknown | Workers Comp Claim |
| Cheng Cohen LLC | 311 N. Aberdeen St, Suite 400 | | Chicago | IL | 60607 | Various | | | | 11,610.01 | Trade Payable |
| Cherry Blossom, Inc. | 4963 Elm St Suite 106 | | Bethesda | MD | 20814 | Various | | | | 10,000.00 | Trade Payable |
| Christopher Kennerly | 1604 NW 126th Street | | Oklahoma City | OK | 73120 | Unknown | | | | 99.50 | Voided employee check |
| Cigna Dental Health, Inc. | 5476 Collections Center Drive | | Chicago | IL | 60693-0547 | Various | | | | 8,521.34 | Trade Payable |
| Cigna Health & Life Insurance | 900 Cottage Grove Rd | | Hartford | CT | 06152 | Various | | | | 8,234.48 | Trade Payable |
| Cintas 212 | P.O. Box 630910 | | Cincinnati | OH | 45263-0910 | Various | | | | 4,258.60 | Trade Payable |
| Cintas #452 | P.O. Box 88005 | | Chicago | IL | 60680-1005 | Various | | | | 11,580.06 | Trade Payable |
| Cintas Corporation | P.O. Box 630803 | | Cincinnati | OH | 45263-0803 | Various | | | | 261.52 | Trade Payable |
| Cintas Corporation #538 | P.O. Box 29059 | | Phoenix | AZ | 85038-9059 | Various | | | | 6,161.74 | Trade Payable |

**Schedule F**

| Creditor | Address1 | Address2 | City | State | Zip | Date Debt Incurred | C | U | D | Amount | Basis for Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cintas First Aid & Safety | P.O. Box 631025 | | Cincinnati | OH | 45263-1025 | Various | | | | 1,907.35 | Trade Payable |
| City Electric Supply Co. | P.O. Box 16707 | | Greensboro | NC | 27416 | Various | | | | 1,124.01 | Trade Payable |
| MO Of Arnold Municipal Services, | Municipal Services | 2101 Jeffco Blvd | Arnold | MO | 63195-9435 | Unknown | Yes | | | - | Utilities |
| City Of Asheville, NC | Regional Water Authority | PO BOX 733 | Asheville | NC | 28802 | Unknown | Yes | | | - | Utilities |
| City Of Austin, TX | P.O. Box 2267 | | Austin | TX | 78783-2267 | Unknown | Yes | | | - | Utilities |
| City Of Belfmead, TX | 3015 Bellmead Drive | | Waco | TX | 76705 | Unknown | Yes | | | - | Utilities |
| City Of Burlington, NC | P.O. Box 1358 | | Burlington | NC | 27216-1358 | Unknown | Yes | | | - | Utilities |
| City Of Cedar Park, TX | Bldg 2 | 450 Cypress Creek Rd | Cedar Park | TX | 78613-2216 | Unknown | Yes | | | - | Utilities |
| City Of Chattanooga, TN | Po Box 591 | | Chattanooga | TN | 37401-0591 | Unknown | Yes | | | - | Utilities |
| City Of Colorado Springs | Department 2408 | | Denver | CO | 80256-0001 | Various | | | | 1,002.45 | Trade Payable |
| City Of Copperas Cove Utility Admin | Po Box 1419 | | Copperas Cove | TX | 76522 | Unknown | Yes | | | - | Utilities |
| City Of Corpus Christi659860 | Po Box 659880 | | San Antonio | TX | 78265-9143 | Unknown | Yes | | | - | Utilities |
| City Of Dallas, TX | City Hall 2D South | | Dallas | TX | 75277 | Unknown | Yes | | | - | Utilities |
| City Of Del City, OK | P.O. Box 15177 | | Del City | OK | 73155-5177 | Unknown | Yes | | | - | Utilities |
| City Of Edmond, OK | Po Box 268927 | | Oklahoma City | OK | 73126-8927 | Unknown | Yes | | | - | Utilities |
| City Of Georgetown, TX | P.O. Box 1430 | | Georgetown | TX | 78627 | Unknown | Yes | | | - | Utilities |
| City Of Greensboro, NC | P.O. Box 1170 | | Greensboro | NC | 27402-1170 | Unknown | Yes | | | - | Utilities |
| City Of High Point, NC | Utilities C/O Sandy Driggers | P.O. Box 10039 | High Point | NC | 27261-3039 | Unknown | Yes | | | - | Utilities |
| City Of Killeen, TX | Po Box 549 | | Killeen | TX | 76540-0549 | Unknown | Yes | | | - | Utilities |
| City Of Kirkwood Utilities Dept, MO | P.O. Box 220579 | | Kirkwood | MO | 63122-0579 | Unknown | Yes | | | - | Utilities |
| City Of Live Oak Utilities, TX | 8001 Shin Oak Drive | | Live Oak | TX | 78233-2497 | Unknown | Yes | | | - | Utilities |
| City Of Moore, OK | Po Box 6630 | | Moore | OK | 73153-0630 | Unknown | Yes | | | - | Utilities |
| City Of Norman, OK | P.O. Box 5599 | | Norman | OK | 73070 | Unknown | Yes | | | - | Utilities |
| City Of O'Fallon, IL | Water Department | 255 South Lincoln | O'Fallon | IL | 62269 | Unknown | Yes | | | - | Utilities |
| City Of Oklahoma City, MO | Po Box 870643 | | Kansas City | MO | 64187-0643 | Unknown | Yes | | | - | Utilities |
| City Of Oklahoma City, OK | Po Box 26570 | | Oklahoma City | OK | 73126-0570 | Unknown | Yes | | | - | Utilities |
| City Of Pflugerville, TX | P.O. Box 589 | | Pflugerville | TX | 78691-0589 | Unknown | Yes | | | - | Utilities |
| City Of Richardson, TX | P.O. Box 831907 | | Richardson | TX | 75083 | Unknown | Yes | | | - | Utilities |
| City Of Round Rock, TX | 221 E Main St | | Round Rock | TX | 78664 | Unknown | Yes | | | - | Utilities |
| City Of San Marcos, TX | Utility Customer Service Div | 636 E Hopkins | San Marcos | TX | 78666-6397 | Unknown | Yes | | | - | Utilities |
| City Of St. Peters, MO | Po Box 9 | | Saint Peters | MO | 63376 | Unknown | Yes | | | - | Utilities |
| City Of St. Charles, MO | 200 North Second St | | St. Charles | MO | 63301 | Unknown | Yes | | | - | Utilities |
| City Of Temple, TX | Po Box 878 | | Temple | TX | 76503-0878 | Unknown | Yes | | | - | Utilities |
| City Of Waco, Water Office | P.O. Box 2649 | | Waco | TX | 76702-2649 | Unknown | Yes | | | - | Utilities |
| City Of Waxahache, TX | Water Billing Department | PO Box 39 | Waxahachie | TX | 75168-0039 | Unknown | Yes | | | - | Utilities |
| City Of Wichita Falls, TX | P.O. Box 1440 | | Wichita Falls | TX | 76307-7532 | Unknown | Yes | | | - | Utilities |
| City Of Yukon, OK | P.O. Box 850500 | | Yukon | OK | 73085 | Unknown | Yes | | | - | Utilities |
| Clarity Pool Management, LLC | P.O.Box 765 | | Simpsonville | SC | 29681 | Various | | | | 2,600.00 | Trade Payable |
| Clarke Kent Pilumbing, Inc. | 1401 West Ben White Blvd. | | Austin | TX | 78704 | Unknown | Yes | | | 24,977.77 | Trade Payable |
| Clay Wente | 11212 Chestnut Grove Sq | | Reston | VA | 20190 | Various | | | | 99.50 | Voided employee check |
| Clean Kuts Lawn Care | 210 Winderton Dr | | Montgomery | AL | 36108 | Various | | | | 750.00 | Trade Payable |
| Clear Spider, Inc. | 5749 Coopers Avenue | | Mississauga | ONTARIO | L4Z 1R9 | Various | | | | 6,000.00 | Trade Payable |
| Club Resource Group | 25520 South Schulte Court | | Tracy | CA | 95377 | Unknown | | | | - | Vendor Contract |
| Clubcorn, Inc. | 8 Penn Center West Suite 100 | | Pittsburgh | PA | 15276 | Various | | | | 12,990.00 | Trade Payable |
| Coastal Lawn & Landscape, Inc. | 5010 Williams Dr. | | Corpus Christi | TX | 78411 | Various | | | | 2,381.50 | Trade Payable |
| Coats, Shad | The Zimmerman Law Firm | 3501 West Waco | Waco | TX | 76710 | 12/05/19 | | | | Unknown | Incident report |
| Coca-Cola - (Consolidated) | 1 Coca-Cola Plaza Ccp Bldg - | | Atlanta | GA | 30313 | Various | Yes | Yes | Yes | 17,779.18 | Trade Payable |
| College Station Utilities - TX | Utility Customer Services | P.O. Box 10230 | College Station | TX | 77842-0230 | Unknown | Yes | | | - | Utilities |
| Collegiate Licensing Company | 1075 Peachtree St Suite 3300 | | Atlanta | GA | 30309 | Various | | | | 31,250.00 | Trade Payable |
| Colorado Department Of Revenue | Po Box 17087 | | Denver | CO | 80261+0013 | Various | | | | 1,962.59 | Trade Payable |
| Colorado Springs Utilities | Po Box 340 | | Colorado Springs | CO | 80901 | Unknown | Yes | | | - | Utilities |
| Comcast Cable | P.O. BOX 60533 | | City of Industry | CA | 91716-0533 | Various | | | | 325.72 | Trade Payable |
| Comcast Communications | P. O. Box 70219 | | Philadelphia | PA | 19176-0219 | Various | | | | 3,406.96 | Trade Payable |
| Commercial Express Hvac, Inc. | P.O. Box 76458 | | Baltimore | MD | 21275 | Various | | | | 56,894.08 | Trade Payable |

**Schedule F**

| Creditor | Address1 | Address2 | City | State | Zip | Date Debt Incurred | C | U | D | Amount | Basis for Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Commercial Fitness Concepts | 5510 South 129th East Avenue | | Tulsa | OK | 74134 | Various | | | | 76,900.00 | Trade Payable |
| Commercial Swim Management | Po Box 952 | | Hutto | TX | 78634 | Various | | | | 174,409.84 | Trade Payable |
| Communications Network, Inc. | PO Box 827 | | Muncie | IN | 47308 | Various | | | | 303.70 | Trade Payable |
| Concept2, Inc. | 105 Industrial Park Drive | | Morrisville | VT | 05661 | Various | | | | 2,282.23 | Trade Payable |
| Concur Technologies, Inc. | 62157 Collections Center Dr | | Chicago | IL | 60693 | Various | | | | 10,524.51 | Trade Payable |
| Constellation Newenergy Gas Div | Po Box 5471 | | Carol Stream | IL | 60197-5471 | Unknown | Yes | | | | Utilities |
| Constellation Newenergy/4640 | Bank Of America Lockbox | PO Box 4640 | Carol Stream | IL | 60197-4640 | Unknown | Yes | | | | Utilities |
| Contractor'S Choice Steambath & | 4946 Herton Dr. | | Jacksonville | FL | 32258 | Various | | | | 8,810.38 | Trade Payable |
| Cool Services | 1804 Bench Mark Dr | | Austin | TX | 78728 | Various | | | | 8,227.00 | Trade Payable |
| Core Fitness, LLC DBA Stairmaster | 4400 Ne 77Th Avenue | | Vancouver | WA | 98662 | Unknown | | | | | Vendor Contract |
| Core Health & Fitness LLC | 4400 NE 77Th Ave., Suite 300 | Suite 300 | Vancouver | WA | 98662 | Various | | | | 7,631.89 | Trade Payable |
| Corporate Records Management | 3141 Hansboro Ave. | | Dallas | TX | 75233 | Various | | | | 4,800.88 | Trade Payable |
| Corporate Services Consultants, | Po Box 1048 | | Dandridge | TN | 37725 | Unknown | Yes | | | | Utilities |
| Cothron Safe & Lock, Inc. | 8120 Exchange Dr., Suite 100 | | Austin | TX | 78754 | Various | | | | 4,654.55 | Trade Payable |
| Cotts, Terry | 195 Cobts Rd | | Philadelphia | TN | 37846 | 08/16/19 | Yes | Yes | Yes | Unknown | Workers Comp Claim |
| Cox Communications | Dept. 781114 | | Detroit | MI | 48276-1114 | Various | | | | 1,771.09 | Trade Payable |
| CPS Energy | P.O. Box 2678 | | San Antonio | TX | 78289-0001 | Unknown | Yes | | | | Utilities |
| Creative Surfaces Inc. | P. O. Box 84611 | | Sioux Falls | SD | 57118-4611 | Various | | | | 11,944.81 | Trade Payable |
| Credera | 15303 Dallas Pkwy, Suite 300 | | Addison | TX | 75001 | Various | | | | 21,461.00 | Trade Payable |
| CRG - Club Resource Group | 1875 N. Macarthur Drive | | Tracy | CA | 95376 | Various | | | | 11,427.38 | Trade Payable |
| Cris Strong | 1404 Valleyridge Dr | Apt B | Austin | TX | 78704 | Unknown | | | | 99.50 | Voided employee check |
| CSS - Cornell Storefront Systems, | 140 Maffet Street | | Wilkes-Barre | PA | 18705 | Various | | | | 3,254.52 | Trade Payable |
| Culvre River Electric Cooperative Inc | 8757 Hwy N | | Lake Saint Louis | MO | 63367 | Unknown | Yes | | | | Utilities |
| Culligan Water Conditioning Of S.A. | 1034 Austin St. | | San Antonio | TX | 78208 | Various | | | | 921.50 | Trade Payable |
| CVS Pharmacy, Inc | One Cvs Drive | | Woonsocket | RI | 02895 | Unknown | | | | (883.72) | Trade Payable |
| Damien Brayboy | 1216 Oakland Ave | | Greensboro | NC | 27403 | Unknown | | | | 99.50 | Voided employee check |
| Dan Hatfield | 531 Molina Way | | St Charles | MO | 63044 | Unknown | | | | 291.00 | Voided employee check |
| Danae C Cook | 11218 N. 118th E Ave | | Owasso | OK | 74055 | Unknown | | | | 26.76 | Voided employee check |
| Databank Holdings, LTD. | Po Box 732200 | | Dallas | TX | 75373-2200 | Various | | | | 9,381.26 | Trade Payable |
| DC Water And Sewer Authority | P.O. Box 97200 | | Washington | DC | 20090 | Unknown | Yes | | | | Utilities |
| Deering, Heather | 3923 Haleys Way | | Round Rock | TX | 78665 | 09/11/19 | Yes | | Yes | Unknown | EEOC |
| Desoto Water Utilities | P.O. Box 550 | | Desoto | TX | 75123-0550 | Unknown | Yes | | | | Utilities |
| Diamond Lande Group Inc. | 2415 Radley Court #1 | ACCT# 6442 | Hayward | CA | 94545 | Various | | | | 24.95 | Trade Payable |
| Diebold Ventures | 11820 Jollyville Street | | Culver City | CA | 94230 | Various | | | | 2,290.00 | Trade Payable |
| Dionisio Spriggens | 1911 Dalmatian Street | | Moken | CA | 22101 | Unknown | | | | 99.50 | Voided employee check |
| Directv | P.O. Box 105249 | | Atlanta | GA | 30348 | Various | | | | 13,736.12 | Trade Payable |
| Diskin, Lenae | 18519 Rogers Place | | San Antonio | TX | 78258 | 03/10/20 | Yes | Yes | Yes | Unknown | Incident report |
| Dito, LLC | 9913 Sugerwood Lane | | Manassas | VA | 20110 | Various | | | | 3,304.53 | Trade Payable |
| Dixie Electric Cooperative | Department 1340 | PO Box 2153 | Birmingham | AL | 35287-1340 | Unknown | Yes | | | | Utilities |
| Docusign Inc. | P.O. Box 123428 | | Dallas | TX | 75312-3428 | Various | | | | 25,370.80 | Trade Payable |
| Dominion Elevator Inspection | 7475 Carlisle Road | | Wellsville | PA | 17365 | Various | | | | 310.00 | Trade Payable |
| Dominion Energy North Carolina | P.O. Box 100256 | | Columbia | SC | 29202-3256 | Unknown | Yes | | | | Utilities |
| Dominion Va/Nc Power/26543/26666 | P.O. Box 26543 | | Richmond | VA | 23290-0001 | Unknown | Yes | | | | Utilities |
| Door Direct | 751 E Bayou Pines, Suite Q | | Lake Charles | LA | 70601 | Various | | | | 5,000.00 | Trade Payable |
| Downey Plumbing Heating & Air | 11829 Downey Avenue | | Downey | CA | 90241 | Various | | | | 1,414.75 | Trade Payable |
| Drm Waste Management | P.O. Box 659 | | Forked River | NJ | 08731 | Various | | | | 33,154.68 | Trade Payable |
| Drl Lawn Service | P .O. Box 690 | | Olmito | TX | 78575 | Various | | | | 375.00 | Trade Payable |
| DS Waters Of America | P.O Box 660579 | | Dallas | TX | 75266-0579 | Various | | | | 1,008.39 | Trade Payable |
| Duckett Creek Sanitary District | Po Box 790169 | | St. Louis | MO | 63179-0169 | Unknown | Yes | | | | Utilities |
| Duke Energy Progress | Po Box 1003 | | Charlotte | NC | 28201-1003 | Unknown | Yes | | | | Utilities |
| Duke Energy/70515/70516 | P.O. Box 70516 | | Charlotte | NC | 28272-0516 | Unknown | Yes | | | | Utilities |
| Dykema Gossett PLLC | 400 Renaissance Center | | Detroit | MI | 48243 | Various | | | | 54,004.00 | Trade Payable |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 04/06/20 | | | | 433,586.01 | Trade Payable |
| Ecova, Inc. - Monthly Service Fees | 1313 North Atlantic | | Spokane | WA | 99201 | Various | | | | 3,715.89 | Trade Payable |

## Schedule F

| Creditor | Address1 | Address2 | City | State | Zip | Date Debt Incurred | C | U | D | Amount | Basis for Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Egym Inc. Dba Netpulse | 300 Park Avenue, Floor 12 | | New York City | NY | 10022;7419 | Various | | | | 18,000.00 | Trade Payable |
| Elite Heating & Air Conditioning | 8910 Research Blvd, Suite C4 | | Austin | TX | 78758 | Various | | | | 26,461.42 | Trade Payable |
| Emc Corporation | 176 South Street | | Hopkinton | MA | 01748 | Various | | | | 31,190.47 | Trade Payable |
| Emmis Austin Radio Broadcasting | P.O. Box 731488 | | Dallas | TX | 75373-1488 | Various | | | | 2,500.00 | Trade Payable |
| Empire Roofing Companies, Inc. | 16311 Central Commerce Dr | | Pflugerville | TX | 78660 | Various | | | | 987.13 | Trade Payable |
| Employee Benefits Corporation | P.O. Box 44347 | | Madison | WI | 53744-4347 | Various | | | | 50.00 | Trade Payable |
| Engineered Digital Applications Inc | Po Box 986 | | Charles Town | WV | 25414 | Various | | | | 1,010.00 | Trade Payable |
| Engineering Excellence National | 4360 Glendale Milford Rd | | Blue Ash | OH | 45242 | Various | | | | 280.37 | Trade Payable |
| Enmotive Company LLC | 951 Corporate Grove Drive | | Buffalo Grove | IL | 60089 | Various | | | | 250.00 | Trade Payable |
| Epb - Electric Power Board- | Attn: Remittance Processing | | Chattanooga | TN | 37422;7253 | Unknown | Yes | | | - | Utilities |
| Equipment Depot LTD | 1105 Wooded Acres, Suite 700 | | Waco | TX | 76710 | Various | | | | 650.87 | Trade Payable |
| Esrp Advisory Dallas, Llc | The Star, One Cowboy Way, | | Frisco | TX | 75034 | Various | | | | 7,300.00 | Trade Payable |
| E2 Multi Service LLC | 4118 Burke Station Rd | | Fairfax | VA | 22032 | Various | | | | 870.00 | Trade Payable |
| Europa Sports Products, LLC | 11401 H Granite Street | | Atlanta | GA | 30384-7440 | Various | | | | 1,025,533.84 | Trade Payable |
| Express Services | Po Box 203901 | | Dallas | TX | 75320 | Various | | | | 3,483.94 | Trade Payable |
| Extractor Corporation | P.O. Box 99 | | South Elgin | IL | 60177 | Various | | | | 5,878.80 | Trade Payable |
| F M George Safe & Lock | P.O. Box 3398 | | Knoxville | TN | 37927 | Various | | | | 1,145.45 | Trade Payable |
| Facility Solutions Group, Inc. | Po Box 896508 | | Charlotte | NC | 28289-6508 | Various | | | | 726.97 | Trade Payable |
| Facility Source, LLC | P.O. Box 846847 | | Los Angeles | CA | 90084-6847 | Various | | | | 8,802.91 | Trade Payable |
| Fairfax Water - VA | Po Box 71076 | | Charlotte | NC | 28272-1076 | Unknown | Yes | | | - | Utilities |
| Federal Express Corporation | Po Box 660481 | | Dallas | TX | 75266-0481 | Various | | | | 15,795.26 | Trade Payable |
| Ferguson Enterprises, Inc. | P.O. Box 847411 | | Dallas | TX | 75284-7411 | Various | | | | 11,931.76 | Trade Payable |
| Fernando R. Huber | 402 Abigail Ave | | Waynesboro | PA | 17268 | Unknown | | | | 300.00 | Voided employee check |
| Fibrenew Asheville | 3 Green Drake Ct | | Candler | NC | 28715 | Various | | | | 112.35 | Trade Payable |
| Fire & Life Safety America Inc | 8827 Staples Mill Road | | Richmond | VA | 23228 | Various | | | | 84,731.59 | Trade Payable |
| First Advantage Background | P.O. Box 403532 | | Atlanta | GA | 30349 | Various | | | | 6,858.31 | Trade Payable |
| First Credit Services, Inc. | 1 Woodbridge Center | | Woodbridge Township | NJ | 07095 | Various | | | | - | Vendor Contract |
| Fisher, Joseph Robert | 35 Donaldson Street | | Greenville | SC | 29611 | 07/24/19 | Yes | Yes | Yes | Unknown | Workers Comp Claim |
| Fit Radio | 3423 Piedmont Rd, Ne | | Atlanta | GA | 30305 | Various | | | | 183,691.45 | Trade Payable |
| Fitness Anywhere, LLC | Dept La 24914 | | Pasadena | CA | 91185-4914 | Various | | | | 2,150.20 | Trade Payable |
| Fitwipes.Com | 1888 Thunderbird Street | | Troy | MI | 48084 | Unknown | | | | - | Vendor Contract |
| Forum Analytics | P.O. Box 848844 | | Los Angeles | CA | 90084 | Various | | | | 10,553.40 | Trade Payable |
| Forum Analytics, LLC (Subsidiary Of | 770 N 5th Halsted Street | | Chicago | IL | 60642 | Unknown | | | | - | Vendor Contract |
| Franchise Tax Board | Po Box 942857 | | Sacramento | CA | 94257-0531 | Various | | | | 3,300.00 | Vendor Contract |
| Frank D. Matranga | 10 Chandler Place | | San Marino | CA | 91108 | 05/01/20 | Yes | | | Unknown | Lease |
| Franklyn Selzer | 4212 Maintree Court | | Fairfax | VA | 22033 | Unknown | | | | 99.50 | Voided employee check |
| Frederick County Division Of Utilities | Duswm | 4520 Metropolitan Ct | Frederick | MD | 21704 | Unknown | Yes | | | - | Utilities |
| Freemotion Fitness,Inc. | P.O. Box 734122 | | Chicago | IL | 606730-4122 | Various | | | | 32,122.73 | Trade Payable |
| Freestate Electrical Service | 13335 Mid Atlantic Blvd. | | Laurel | MD | 20708 | Various | | | | 7,373.82 | Trade Payable |
| Frio Ac LLC | 8111 Ashwood Pointe | | San Antonio | TX | 78254 | Various | | | | 24,764.20 | Trade Payable |
| Front Range Aquatech | 1539 Dusty Drive | | Colorado Springs | CO | 80905 | Various | | | | 14,993.64 | Trade Payable |
| Full Circle Padding, Inc | P.O. Box 388 | | Norton | MA | 02766 | Various | | | | 13,942.97 | Trade Payable |
| Gardner, Thomas | 1421 Stone Creek Valley | | O Fallon | MO | 63366 | 04/17/18 | Yes | Yes | Yes | Unknown | Workers Comp Claim |
| GBG, LLC (DC Metro) | 23568 Amesfield Way | | Aldie | VA | 20105 | Various | | | | 875,888.79 | Translator Services |
| Genwork, Inc. | 1 Highlander Way | | Manchester | NH | 03103 | Various | | | | 188.15 | Trade Payable |
| Global Industrial Equipment | 29833 Network Place | | Chicago | IL | 60673-1298 | Various | | | | 10,978.16 | Trade Payable |
| God's Alabama LLC | 4001 Maple Ave, Ste. 200 | | Dallas | TX | 75219 | Various | | | | (18,045,489.72) | Intercompany |
| God's Gym Franchising LLC | 4001 Maple Ave, Ste. 200 | | Dallas | TX | 75219 | Various | | | | 91,966,776.97 | Intercompany |
| God's Gym International, Inc. | 4001 Maple Ave, Ste. 200 | | Dallas | TX | 75219 | Various | | | | 2,353,980.96 | Intercompany |
| God's Gym Licensing LLC | 4001 Maple Ave, Ste. 200 | | Dallas | TX | 75219 | Various | | | | 72,372,538.13 | Intercompany |
| God's Gym Merchandising LLC | 4001 Maple Ave, Ste. 200 | | Dallas | TX | 75219 | Various | | | | 54,133,339.68 | Intercompany |
| God's Gym Payment Processing, | 4001 Maple Ave, Ste. 200 | | Dallas | TX | 75219 | Various | | | | 312,753.90 | Intercompany |
| God's Gym Rockies | 4001 Maple Ave, Ste. 200 | | Dallas | TX | 75219 | Various | | | | (9,986,647.91) | Intercompany |
| God's Louisiana | 4001 Maple Ave, Ste. 200 | | Dallas | TX | 75219 | Various | | | | (5,978,617.57) | Intercompany |

## Schedule F

| Creditor | Address1 | Address2 | City | State | Zip | Date Debt Incurred | C | U | D | Amount | Basis for Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| God's North Carolina | 4001 Maple Ave, Ste. 200 | | Dallas | TX | 75219 | Various | | | | 462,851.85 | Intercompany |
| God's Ohio | 4001 Maple Ave, Ste. 200 | | Dallas | TX | 75219 | Various | | | | (12,685,945.43) | Intercompany |
| God's Oklahoma LLC | 4001 Maple Ave, Ste. 200 | | Dallas | TX | 75219 | Various | | | | (38,585,194.84) | Intercompany |
| God's Southeast | 4001 Maple Ave, Ste. 200 | | Dallas | TX | 75219 | Various | | | | (33,557,676.92) | Intercompany |
| God's St. Louis | 4001 Maple Ave, Ste. 200 | | Dallas | TX | 75219 | Various | | | | (69,985,779.21) | Intercompany |
| God's Texas Holdings Group, Inc. | 4001 Maple Ave, Ste. 200 | | Dallas | TX | 75219 | Various | | | | 126,547,717.12 | Intercompany |
| God's Walzem, LLC | 4001 Maple Ave, Ste. 200 | | Dallas | TX | 75219 | Various | | | | 5,486,841.97 | Intercompany |
| Gonzalez, Evaristo | 9412 Westmoreland Ave | | Manassas | VA | 20110 | 04/26/17 | | Yes | Yes | Unknown | Workers Comp Claim |
| Goode, Luke | 17000 Dawn Flower CV | | Austin | TX | 78738 | Unknown | | Yes | Yes | Unknown | General Liability Claim |
| Google - Marketing | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | 05/01/20 | | | | 2,643.45 | Trade Payable |
| Google, Inc. | 1600 Amphitheatre Pkwy | | Mountain View | CA | 94043 | 05/01/20 | | | | 340,762.00 | Lease |
| Gopher Sport | 2525 Lemond Street Sw | | Owatonna | MN | 55060 | Various | | | | 586.19 | Trade Payable |
| GP Industries Technogym USA | 830 4Th Avenue South | Suite 300 | Seattle | WA | 98134 | Unknown | | | | | Vendor Contract |
| Grainger | P.o. Box 419267 | | Kansas City | MO | 64141-6267 | Various | | Yes | | 39,244.13 | Trade Payable |
| Great Forest Inc. | 2014 Fifth Ave | | New York | NY | 10035 | Various | | | | | Utilities |
| Greenlight | 4827 Memphis Street | | Dallas | TX | 75207 | Various | | | | 85,874.45 | Trade Payable |
| Greenville Water, SC | P.O. Box 687 | | Greenville | SC | 29602-0687 | Unknown | | Yes | | - | Utilities |
| Greer CPW | Po Box 580206 | | Charlotte | NC | 28258-0206 | Unknown | | Yes | | - | Utilities |
| Grey Forest Utilities | P.O. Box 258 | | Helotes | TX | 78023 | Unknown | | Yes | | - | Utilities |
| Groundwork Coffee, LLC | 5457 Cleon Avenue | | North Hollywood | CA | 91601 | Various | | | | 331.20 | Trade Payable |
| GTT Communications Inc | P.O. Box 382828 | | Pittsburgh | PA | 15251-8828 | Various | | | | 40,637.34 | Trade Payable |
| Hamin Pools LP | 300 West Eldor Road | | Pharr | TX | 78577 | Various | | | | 3,319.98 | Trade Payable |
| Hannah Webster | 753 Benchmark Trail | | Belton | TX | 76513 | Unknown | | | | 50.00 | Voided employee check |
| Harbor Investors, LLC | 197 Emerald Bay | | Laguna Beach | CA | 92651 | 05/01/20 | | Yes | | - | Lease |
| Hardin Corp. | P.O. Box 2169 | | Springfield | MO | 22152 | 05/01/20 | | Yes | | Unknown | Lease |
| Hawkins, Ayanna | 16434 Shockstown Rd | | Frederick | MD | 21702 | 12/22/18 | | Yes | Yes | Unknown | Workers Comp Claim |
| Hayes Heating & Cooling | P.O. Box 15589 | | Asheville | NC | 28816 | Various | | | | 19,517.24 | Trade Payable |
| Hays County WCID #1 | Po Box 684000 | | Houston | TX | 77268 | Unknown | | Yes | | - | Utilities |
| Heath Club Investors, LLC | 11739 Bowman Green Dr | | Reston | VA | 20190 | 05/01/20 | | Yes | | Unknown | Lease |
| Healthcheck Systems Inc. | 4802 Glenwood Road | | Brooklyn | NY | 11234 | Various | | | | 1,607.29 | Trade Payable |
| Hensel Electric Company | 501 Towne Oaks Drive | | Waco | TX | 76710 | Various | | | | 2,498.95 | Trade Payable |
| Hernandez, Maritza | Attn: James L Bauguss, III | 1934 Pendleton Drive | Garland | TX | 75041 | 01/22/20 | | Yes | Yes | Unknown | Litigation |
| Hester's Crossing Property, LLC | 500 E. 4Th Street | #303 | Austin | TX | 78701 | 05/01/20 | | Yes | | Unknown | Lease |
| Hewet Ruiz | 10014 Broadway | Apt 2001 | San Antonio | TX | 78217 | Unknown | | | | 12.21 | Voided employee check |
| High-Tech-Tronics, Inc. | 6011 Melrose Lane | | Oklahoma City | OK | 73127 | Various | | | | 119.85 | Trade Payable |
| Hines Pool And Spa Inc | 900 Mcphaul Street | | Austin | TX | 78758 | Various | | | | 6,825.49 | Trade Payable |
| Hobb, Ashley | | | | | | 10/22/19 | | Yes | Yes | Unknown | Personal injury claim |
| Hoist Fitness Systems | 11900 Community Rd | | Poway | CA | 92064 | Various | | | | 5,781.24 | Trade Payable |
| Holmes Murphy & Associates, LLC | Attn: Trust Account | | Des Moines | IA | 50301 | Various | | | | 4,225.00 | Trade Payable |
| Home Depot Usa | Dept 32-2500872159 | | Columbus | OH | 43218-3176 | Various | | | | 23,985.89 | Trade Payable |
| Hootsuite Media Inc | 5 East 8Th Ave | | Vancouver | BC | V5T 1R6 | Various | | | | 8,747.81 | Trade Payable |
| Howard County, Md -Water/Sewer Division | Director Of Finanace | PO BOX 37213 | Baltimore | MD | 21297-3213 | Unknown | | Yes | | - | Utilities |
| HR Direct | P O Box 669390 | | Pompano Beach | FL | 33066-9390 | Various | | | | 1,452.55 | Trade Payable |
| HSD Metrics | 6 East 5Th Street, Suite 499 | | Covington | KY | 41011 | Various | | | | 1,863.00 | Trade Payable |
| Hubbard Radio St Louis | Po Box 856970 | | St Louis | MO | 63105 | Various | | | | 1,200.00 | Trade Payable |
| Hyatt Legal Plans | Dept#781523 | | Detroit | MI | 48278 | Various | | | | 1,155.00 | Trade Payable |
| Iheartmedia - Ashville Market | PO Box 406372 | | Atlanta | GA | 30384-6372 | Various | | | | 31,372.90 | Trade Payable |
| IHRSA | 70 Fargo Street | | Boston | MA | 02210 | Various | | | | 13,000.24 | Trade Payable |
| In Store Design Display | 3401 E Truman Road | | Kansas City | MO | 64127 | Various | | | | 1,316.97 | Trade Payable |
| Indeed | 177 Broad Street | | Stamford | CT | 06901 | Various | | | | 6,000.00 | Trade Payable |
| Independent Glass Co., Inc. | 2047 Bell St | | Montgomery | AL | 36104 | Various | | | | 560.00 | Trade Payable |
| Infinite Agency LLC | P.O. Box 51706 | | Lafayette | LA | 70505 | Various | | | | 32,500.00 | Trade Payable |

**Schedule F**

| Creditor | Address1 | Address2 | City | State | Zip | Date Debt Incurred | C | U | D | Amount | Basis for Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Infinity Bay Investments LLC | 12000 Crownpoint Drive | | San Antonio | TX | 78233 | Various | | | | 97.44 | Trade Payable |
| Innocore Sales & Marketing Inc. | 399 Woodall Way | | Woodstock | ONTARIO | N4T 0K9 | Various | | | | 878.92 | Trade Payable |
| Interstate Restoration LLC | 3401 Quorum Dr #300 | | Fort Worth | TX | 76137 | Various | | | | 20,199.66 | Trade Payable |
| Intouch Insight Systems | 400 March Rd | | Ottawa | ON | K2K3H4 | Various | | | | 1,860.00 | Trade Payable |
| Island Oasis | Po Box 846186 | | Boston | MA | 02284-6186 | Various | | | | 521.45 | Trade Payable |
| ISP Painting, Inc | 4003 Plainfield Naperville Rd | STE 203 | Naperville | IL | 60564 | Various | | | | 77,984.55 | Trade Payable |
| Jacobs Cathey Company | P.O. Box 7305 | | Waco | TX | 76714-7305 | Various | | | | 322.04 | Trade Payable |
| Jacquin, Gavin | 401 Park South Blvd | | Arden | NC | 28704 | 03/18/19 | Yes | Yes | Yes | Unknown | Incident Report |
| Jagilani, Raymond | | | | | | 02/13/20 | Yes | Yes | Yes | Unknown | Personal injury claim |
| James F Hester | 13219 N Palomino Lane | | Spokane | WA | 99208 | Unknown | | | | 26.92 | Voided employee check |
| James P. Argyropoulos Trust | 1244 Sixth Street | | Santa Monica | CA | 90401 | 05/01/20 | | | | 125,000.00 | Lease |
| Jeff Besteman | 373 Bluff Ave | | Manitou Springs | CO | 80829 | Unknown | | | | 306.87 | Voided employee check |
| Jeff Suender | 11655 Mayfield Ave | Apt 4 | Los Angeles | CA | 90049 | Unknown | | | | 159.85 | Voided employee check |
| Jessica Bonafede | 462 South Venice Blvd | | Venice | CA | 90291 | Unknown | | | | 29.80 | Voided employee check |
| Johnson Controls Fire Protection Lp | Dept Ch 10320 | | Palatine | IL | 60055-0320 | Various | | | | 838.50 | Trade Payable |
| Johnson Health Tech North America, Inc. | 27829 Network Pl | | Chicago | IL | 60673-1278 | Various | | | | 5,595.76 | Trade Payable |
| Johnson Pools | 1041 NW 71St Place | | Oklahoma City | OK | 73116 | Various | | | | 16,827.90 | Trade Payable |
| Jose Flores | 2319 Military Hwy | | Brownsville | TX | 78520 | Unknown | | | | 50.00 | Voided employee check |
| Julie Condy | 6010 Glen Abbey Court | | Garland | TX | 75044 | Various | | | | 8,000.00 | Trade Payable |
| Kamlin Adams | 7502 W 139th Terrace | #103 | Overland | KS | 66223 | Unknown | | | | 50.00 | Voided employee check |
| Karetek Holdings LLC | 15922 El Dorado Parkway | Suite 500-1711 | Frisco | TX | 75035 | Various | Yes | Yes | Yes | Unknown | Litigation |
| Katherine M. Watwood | 315 Oakmont Ln | | Signal Mountain | TN | 37377 | Unknown | | | | 658.36 | Voided employee check |
| Kathryn Hill | 243 N 44th Street | Apt 106 | Lincoln | NE | 68503 | Unknown | | | | 94.00 | Voided employee check |
| Keifer Aquatics | 903 Morrissey Drive | | Bloomington | IL | 61701 | Various | | | | 973.00 | Trade Payable |
| Keiser Corporation | 2470 S. Cherry Ave | | Fresno | CA | 93706 | Various | | | | 1,287.02 | Trade Payable |
| Kelly Burke | 713 Monrow St | Apt 302 | Rockville | MD | 20850 | Unknown | | | | 99.50 | Voided employee check |
| Kenney Rodriguez | 12500 Merit Drive | Suite 4212 | Dallas | TX | 75251 | Unknown | | | | 99.50 | Voided employee check |
| Kerry Ingredients & Flavors | P.O. Box 99489 | | Chicago | IL | 60693-8489 | Various | | | | 18,429.87 | Trade Payable |
| Kevin Christie | 590 Uplands Drive | | McKinney | TX | 75070 | Unknown | | | | 169.85 | Voided employee check |
| Kevin Cox | 1707 N Hall St | Apt 230 | Dallas | TX | 75204 | Unknown | | | | 50.00 | Voided employee check |
| Kieffer Starlite | 3322 Washington Avenue | | Sheboygan | WI | 53081 | Various | | | | 7,868.98 | Trade Payable |
| Kinko'S Inc. | Customer Administrative Svcs | | Dallas | TX | 75267-2085 | Various | | | | 22,536.52 | Trade Payable |
| Klemchuk LLP | 8150 N Central Expressway, 10th Fl | | Dallas | TX | 75206 | Various | | | | 21,676.36 | Trade Payable |
| Kris Moore | 5511 Pecan Springs Rd | | San Antonio | TX | 78249 | Unknown | | | | 99.50 | Voided employee check |
| Kristy Wolterbeek | 43689 Phelps Terrace | | Ashburn | VA | 20147 | Unknown | | | | 99.50 | Voided employee check |
| Kyocera Document Solutions Southwest, LLC | 2825 Story Rd West | | Irving | TX | 75038-5268 | Various | | | | 179.00 | Trade Payable |
| Lavoyger Gies | 3028 Todd Lane | | Pinson | AL | 35126 | Various | | | | 5,412.00 | Trade Payable |
| Leicester Pool And Spa, LLC | P.O. Box 725 | | Leicester | NC | 28748 | Unknown | | | | 99.50 | Voided employee check |
| Lennox National Account Services, | P.O. Box 731627 | | Dallas | TX | 75373-1627 | Various | | | | 8,757.32 | Trade Payable |
| Les Mills United States Trading, Inc. | P.O. Box 74008587 | | Chicago | IL | 60674-8587 | Various | | | | 7,099.30 | Trade Payable |
| Leslie's Swimming Pool Supplies | P.O. Box 501162 | | St Louis | MO | 63150-1162 | Various | | | | 70,893.94 | Trade Payable |
| | | | | | | Various | | | | 4,664.91 | Trade Payable |

# Schedule F

| Creditor | Address1 | Address2 | City | State | Zip | Date Debt Incurred | C | U | D | Amount | Basis for Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Liberty Plumbing Inc | 4264-D Entrect | | Chantilly | VA | 20151 | 05/23/19 | | | | 889.40 | Trade Payable |
| Life Fitness, LLC | 10601 Belmont Ave | | Franklin Park | IL | 60131 | Various | | | | 58,328.87 | Trade Payable |
| Lifeblue Inc. | 5830 Granite Parkway, Suite 1250 | | Plano | TX | 75024 | Various | | | | 116,194.00 | Trade Payable |
| Lilley, Mija | | | | | | | Yes | Yes | Yes | Unknown | Personal injury claim |
| Lincoln National Life - Voluntary | P.O. Box 0821 | | Carol Stream | IL | 60132-0821 | Various | | | | 14,027.13 | Trade Payable |
| Live It Consulting Group | 1303 W Pipeline Road Pmb 143 | | Hurst | TX | 76053 | Various | | | | 5,306.25 | Trade Payable |
| Lochridge Priest, Inc. | P.O. Box 154187 | | Waco | TX | 76715 | Various | | | | 9,143.16 | Trade Payable |
| Loera-Rojas, Erica, As Next Friend | Attn: Amber C Macias | 1924 N Main Ave. | San Antonio | TX | 78212 | 02/15/19 | Yes | Yes | Yes | | Litigation |
| Log Me In Usa, Inc. | P.O. Box 50264 | | Los Angeles | CA | 90074-0264 | Various | | | | 1,602.84 | Trade Payable |
| Long, Dayton | 2830 Lennox Point Apt 4 | | Colorado Springs | CO | 80920 | 08/29/19 | Yes | Yes | Yes | Unknown | Workers Comp Claim |
| Lopez Glass, Inc | 7635-A Fullerton Rd | | Springfield | VA | 22153 | Various | | | | 5,040.44 | Trade Payable |
| Los Angeles Dept Of Water & Power/30808 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | Unknown | Yes | | | | Utilities |
| Luchnick, Lanre, Marinela Luchnick, And Sean Luchnick | Attn: Sean Luchnick | 15900 La Cantera Pkwy #26215 | San Antonio | TX | 78256 | 01/31/20 | Yes | Yes | Yes | - | Litigation - Breach of Contract |
| Lyle Dieckmann | 2628 W. I-44 Service Road | | Oklahoma City | OK | 73112 | Various | | | | 279.05 | Trade Payable |
| M & M Metals, Inc | 103 Braniff Dr | | San Antonio | TX | 78216 | Various | | | | 1,856.49 | Trade Payable |
| Magna Iv Color Imaging, Inc. | 2401 Commercial Lane | | Little Rock | AR | 72206 | Various | | | | 49,110.53 | Trade Payable |
| Magnolia Plumbing, Inc. | 600 Gallatin Street Ne | | Washington | DC | 20017 | Various | | | | 3,670.91 | Trade Payable |
| Manville Water Supply Corp. | P. O. Box 248 | | Coupland | TX | 78615 | Unknown | | | | - | Utilities |
| Marie Valero | | | | | | Unknown | | | Yes | 49.94 | Voided employee check |
| Marina Jackson | | | | | | Unknown | | | | 12.00 | Voided employee check |
| Marsha M. Beebe | 6324 Burbank Crossing Loop | | Montgomery | AL | 36117 | Unknown | | | | 202.40 | Voided employee check |
| Massage Warehouse | P.O. Box 6726 | | Carol Stream | IL | 60197-6726 | Various | | | | 291.69 | Trade Payable |
| Matthew Clifford | | | | | | Various | | | | 220.00 | Trade Payable |
| Mcdonnel, James | 50 Main St | | Asheville | NC | 28803 | 03/05/20 | Yes | Yes | Yes | Unknown | Workers Comp Claim |
| Mcglinchey, Bernard | 132 Alpine Ridge Dr | | Asheville | NC | 28803 | 07/19/17 | Yes | Yes | Yes | Unknown | Workers Comp Claim |
| Medina Valley Security, Inc. | PO Box 711 | | Natalia | TX | 78059 | Various | | | | 59.42 | Trade Payable |
| Meghan E Bedwell | 2143 Woodledge Drive | | Hoover | AL | 35226 | Unknown | | | | 535.49 | Voided employee check |
| Melinda Hernandez | 5901 Weber | #4004 | Corpus Christi | TX | 78413 | Unknown | | | | 50.00 | Voided employee check |
| Melissa Larson | 3605 Pheps St | | Chattanooga | TN | 37412 | Unknown | | | | 210.95 | Voided employee check |
| Method Poole LLC | P.O. Box 3237 | | Waxahachie | TX | 75168 | Various | | | | 21,278.30 | Trade Payable |
| Metropolitan St. Louis Sewer | P.O. Box 437 | | St. Louis | MO | 63166 | Unknown | | | | - | Utilities |
| Meyer Dunlap - Corporate | 6100 Cedar Springs Rd | | Dallas | TX | 75235 | Various | Yes | | | 21,856.41 | Trade Payable |
| Meyer Dunlap - Retail | 6100 Cedar Springs Rd | | Dallas | TX | 75235 | Various | | | | 31,205.95 | Trade Payable |
| Midwest Electronic Systems, Inc. | 2000 Forum Blvd Suite 6 | | Columbia | MO | 65203 | Various | | | | 125.00 | Trade Payable |
| Midwest Pool And Court Co., Inc. | 7841 Manchester Road | | St Louis | MO | 63143 | Various | | | | 41,426.97 | Trade Payable |
| Miller, Sam | 837 Venezia Ave | | Venice | CA | 90291 | 02/23/20 | Yes | Yes | Yes | 2,500.00 | Property damage claim |
| Missouri American Water | Po Box 6029 | | Carol Stream | IL | 60197-6029 | Unknown | Yes | | | - | Utilities |
| Montgomery Water Works | Po Box 1670 | | Montgomery | AL | 36102-1670 | Unknown | Yes | | | - | Utilities |
| Mood Media | 106 North Cuates | | Charlotte | NC | 28272-1070 | Unknown | | | | 904.74 | Trade Payable |
| Morpheus Labs Inc | 423 6Th St South | | Kirkland | WA | 98033 | Various | | | | 207,300.00 | Trade Payable |
| Motionsoft, Inc. | 1451 Rockville Pike, Suite 500 | | Rockville | MD | 20852 | Various | | | | 320,518.41 | Trade Payable |
| Mullin Plumbing, Inc. | 118 S. Elm Place | | Broken Arrow | OK | 74012 | Various | | | | 5,464.48 | Trade Payable |
| Mye Technologies | 28460 Westinghouse Place | | Valencia | CA | 91355 | Various | | | | 231.50 | Trade Payable |
| Naomys Landscaping | 3824 Cedar Springs Road, Box | | Dallas | TX | 75219 | Various | | | | 1,921.44 | Trade Payable |
| Nash Street Property Associates, | 1401 Wilson Blvd | Suite 802 | Arlington | VA | 22209 | 05/01/20 | Yes | | | Unknown | Lease |
| Natalie Sales | | | Los Fresnos | TX | 78566 | Unknown | | | | 99.50 | Voided employee check |
| National Academy Sports Medicine | 5845 East Still Circle | Suite 206 | Mesa | AZ | 85260 | Unknown | | | | - | Vendor Contract |
| National Council On Strength & | 5915 Ponce De Leon Blvd. | | Coral Gables | FL | 33146 | Various | | | | 7,656.00 | Trade Payable |
| National Gym Supply Inc | P.O. Box 748735 | | Los Angeles | CA | 90074-8735 | Various | | | | 703.06 | Trade Payable |
| National Wholesale Supply | P.O. Box 54007 | | Dallas | TX | 75354 | Various | | | | 3,599.62 | Trade Payable |

## Schedule F

| Creditor | Address1 | Address2 | City | State | Zip | Date Debt Incurred | C | U | D | Amount | Basis for Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nevill Business Machines,Inc. | P.O. Box 911608 | | Denver | CO | 80291-1608 | Unknown | | | | (231.96) | Trade Payable |
| New Braunfels Utilities, TX | Po Box 660 | | San Antonio | TX | 78293-0660 | Unknown | Yes | | | - | Utilities |
| NG & S Facility Services Int'L | 2929 Expressway Drive North, | | Islandia | NY | 11749 | Various | | | | 7,142.20 | Trade Payable |
| Nicholas Alfano | 2401 Walking Fern Lane | | Hoover | AL | 35244 | Unknown | | | | 1,000.00 | Voided employee check |
| Nicholas Hoddinott | 10 John Edward Dr | | Littlestown | PA | 17340 | Unknown | | | | 36.00 | Voided employee check |
| Nitel, Inc. | Lockbox Dept 4929 | | Carol Stream | IL | 60122-4929 | Various | | | | 4,035.96 | Trade Payable |
| No Carbs LLC | 2221 Lincoln Blvd | | Venice | CA | 90291 | Various | | | | 666.00 | Trade Payable |
| North Carolina Department Of | Po Box 25000 | | Raleigh | NC | 27640-0520 | Various | | | | 15,341.31 | Trade Payable |
| North Pier Fiduciary Management, | 4333 Admiralty Way, G1-West | | Marina Del Rey | CA | 90292 | Various | | | | 2,500.00 | Trade Payable |
| North State | PO Box 612 | | High Point | NC | 27261-0612 | Various | | | | 296.84 | Trade Payable |
| Novatech, Inc. | 7251 Appling Farms Parkway | | Memphis | TN | 38133 | Various | | | | 6,539.77 | Trade Payable |
| Octane Fitness, LLC | P.O. Box 101830 | | Pasadena | CA | 91189-1830 | Various | | | | 1,041.97 | Trade Payable |
| Octane Fitness, LLC | 7601 Northland Drive N | Suite 100 | Brooklyn Park | MN | 55428 | Unknown | | | | 23,749.86 | Trade Payable |
| Office Depot, Inc. | P.O. Box 29248 | | Phoenix | AZ | 85038 | Unknown | | | | - | Utilities |
| OG&E -Oklahoma Gas & Electric | P.O. Box 24990 | | Oklahoma City | OK | 73124-0990 | Unknown | Yes | | | - | Utilities |
| Oklahoma Natural Gas Co: Kansas | C/O Getty Marcus | | Kansas City | MO | 64121-9296 | Unknown | Yes | | | - | Utilities |
| Omni Hotels Management | 4001 Maple Ave, Ste. 500 | | Dallas | TX | 75219 | Various | | | | 51,193.80 | Trade Payable |
| One Fit Stop Usa Corp | | 88 Froehlich Farm | Woodbury | NY | 11797 | Various | | | | 40,000.00 | Trade Payable |
| Open Text Inc. | 24685 Network Place | | Chicago | IL | 60673-1246 | Various | | | | 112.53 | Trade Payable |
| Opto Intermediate Holdco, Inc. | 1325 N. Mittel Blvd | | Wood Dale | IL | 60191 | Various | | | | 18.76 | Trade Payable |
| Opta | PO Box 888765 | | Los Angeles | CA | 90088 | Various | | | | 53,353.74 | Trade Payable |
| Orkin LLC | P. O. Box 1504 | | Atlanta | GA | 30301-1504 | Various | | | | 22,728.87 | Trade Payable |
| Osborne, Ashlee | 925 Kings Row | | Denton | TX | 76209 | 03/28/19 | Yes | Yes | Yes | - | EEOC |
| Osorio, Ana | Attn: Mark Hammons | 325 Dean A. McGee | Oklahoma City | OK | 73102 | 06/06/19 | Yes | Yes | Yes | - | Litigation |
| Pace Communications, Inc. | 1301 Carolina Street | | Greensboro | NC | 27401 | Various | | | | 67,801.00 | Trade Payable |
| Pagemaster Corporation | 100 East Thousand Oaks Blvd. | Suite 297 | Thousand Oaks | CA | 91360 | Unknown | | | | - | Vendor Contract |
| Parnell, General | 4716 Dorchester Heights Ln. | | Austin | TX | 78754 | 10/10/19 | Yes | Yes | Yes | Unknown | Litigation |
| Patel, Radhika | | | | | | 11/06/19 | Yes | Yes | Yes | Unknown | Personal injury claim |
| PC Connection | P O Box 382808 | | Pittsburgh | PA | 15250-8808 | Various | | | | 3,070.50 | Trade Payable |
| Peak Uptime | P.O. Box 4674 | | Tulsa | OK | 74159 | Various | | | | 34,832.15 | Trade Payable |
| Pedernales Electric Cooperative, Inc. | Po Box 1 | | Johnson City | TX | 78636-0001 | Unknown | Yes | | | - | Utilities |
| Pedro Cantu | 4902 Braden Gate | | San Antonio | TX | 78244 | Various | | | | 198.44 | Trade Payable |
| Pelham Water Works | Po Box 1479 | | Pelham | AL | 35124 | Unknown | Yes | | | - | Utilities |
| Pellerin Laundry Machinery Sales | Po Box 1137 | | Kenner | LA | 70063 | Various | | | | 744.14 | Trade Payable |
| Pepco (Potomac Electric Power | Po Box 13608 | | Philadelphia | PA | 19101-3608 | Unknown | Yes | | | - | Utilities |
| Performance Food Group - Dallas | P.O. Box 209043 | | Dallas | TX | 75320-9043 | Various | | | | 664.67 | Trade Payable |
| Performance Foodservice-Houston | 6855 Business Park Drive | | Houston | TX | 77041 | Various | | | | 533.13 | Trade Payable |
| Peter Jones | 411 Cahaba Forest CV | | Birmingham | AL | 35243 | Unknown | | | | 99.50 | Voided employee check |
| Petra-1, LP | 12386 Osborne Place | | Pacoima | CA | 91331 | Various | | | | 17,454.28 | Trade Payable |
| PhiladeLPhia Insurance Companies | P. O. Box 70251 | | Philadelphia | PA | 19176-0251 | Various | | | | 55,420.53 | Trade Payable |
| Piedmont Natural Gas | P.O. Box 1246 | | Charlotte | NC | 28201-1246 | Unknown | Yes | | | - | Utilities |
| Piedmont Service Group | P.O. Box 603909 | | Charlotte | NC | 28260-3909 | Various | | | | 34,941.07 | Trade Payable |
| Pinpoint Merchandising | 3710 W Royal Ln, Suite 125 | | Irving | TX | 75063 | Various | | | | 40,079.28 | Trade Payable |
| Polar Electro Inc. | 111 Marcus Avenue | SUITE M15 | Lake Success | NY | 11042-1034 | Various | | | | (8,601.03) | Trade Payable |
| Pollton, Inc. | Po Box 1851 | | Lake Dallas | TX | 75065-1851 | Various | | | | 870.00 | Trade Payable |
| PooLPak LLC | 3491 Industrial Dr | | York | PA | 17402 | Various | | | | 478.79 | Trade Payable |
| Potomac Edison | Po Box 3615 | | Akron | OH | 44309-3615 | Unknown | | | | - | Utilities |
| Pound Rockout Workout LLC | P.O. Box 39347 | | Los Angeles | CA | 90039 | Various | | | | 245.28 | Trade Payable |
| Power Systems | 5700 Casey Drive | | Knoxville | TN | 37909 | Various | | | | 27,902.46 | Trade Payable |
| Precision Environmental Services, | P.O. Box 2638 | | Woodbridge | VA | 22195 | Various | | | | 14,925.00 | Trade Payable |
| Precor Inc | 20031 142nd Ave NE | | Woodinville | WA | 98072-4002 | Various | | | | 22,658.87 | Trade Payable |

**Schedule F**

| Creditor | Address1 | Address2 | City | State | Zip | Date Debt Incurred | C | U | D | Amount | Basis for Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pritchard Industries Southeast, Inc. | 216 Business Center Dr | | Birmingham | AL | 35244 | Various | | | | 9,200.00 | Trade Payable |
| Projects Plus Austin | 403 East Park Street | | Cedar Park | TX | 78613 | Various | | | | 7,925.00 | Trade Payable |
| Pro-Line Systems, Inc. | P.O. Box 5598 | | Rockville | MD | 20855 | Various | | | | 101.50 | Trade Payable |
| Providence Risk & Insurance | Po Box 700370 | | San Antonio | TX | 78270-0370 | Various | | | | 6,070.14 | Trade Payable |
| Prudential Overall Supply | P O Box 11210 | | Santa Ana | CA | 92711 | Various | | | | 1,881.91 | Trade Payable |
| PTS Business Parks, L.P. | 1840 Hutton Drive | Suite 160 | Carrollton | TX | 75006 | 05/01/20 | | | | 6,761.00 | Lease |
| PTS Global Inc | 32107 Lindero Canyon Rd | | Westlake Village | CA | 91361 | Various | | | | 298.00 | Trade Payable |
| Public Water Supply District No. 1 | P.O. Box 646 | | Arnold | MO | 63010 | Unknown | Yes | | | - | Utilities |
| PWSD No.2 Of St. Charles County | Lockbox | PO Box 956034 | St Louis | MO | 63195-6034 | Unknown | Yes | | | - | Utilities |
| R E Lawn Patrol Inc | 7 Golden Oaks Lane | | Fletcher | NC | 28732 | Various | | | | 6,000.00 | Trade Payable |
| Racca, Heather | 2535 Pony Tracks Dr | | Colorado Springs | CO | 80922 | 04/25/19 | Yes | Yes | | Unknown | Workers Comp Claim |
| Racca, Heather | 431 N. Cascade Ave. | Suite 1 | Colorado Springs | CO | 80903 | 01/10/20 | Yes | Yes | | Unknown | EEOC |
| Rackspace | P.O. Box 730759 | | Dallas | TX | 75373-0759 | Various | | | | 9,106.24 | Trade Payable |
| Radio & Television Associates, Inc. | 6060 Center Drive, Floor 10 | | Los Angeles | CA | 90045-1598 | Various | | | | 5,600.00 | Trade Payable |
| Raul (Louie) Cantu | 6501 York Bridge Circle | | Austin | TX | 78749 | Unknown | | | | 99.50 | Voided employee check |
| Ready Care Industries | 15845 E. 32Nd Ave #2A | | Aurora | CO | 80011 | Various | | | | 12,529.82 | Trade Payable |
| Rebecca Burow | 304 Baltimore Road | | Rockville | MD | 20850 | Unknown | | | | 33.75 | Voided employee check |
| Red Hawk Fire & Security LLC | P.O. Box 650394 | | Dallas | TX | 75265-0394 | Various | | | | 1,961.66 | Trade Payable |
| Red Rock Resort Casino & Spa | 11011 West Charleston Blvd. | | Las Vegas | NV | 89135 | 09/06/19 | | | | Unknown | Cancelled convention |
| Redshift | 436 7th Avenue, Suite 200 | | Pittsburgh | PA | 15219 | Various | | | | 450.00 | Trade Payable |
| Regency Lighting | P.O. Box 205325 | | Dallas | TX | 75320-5325 | Various | | | | 16,897.96 | Trade Payable |
| Regupol Zebra Athletics, LLC | 9210 Wyoming Ave. N., #270 | | Brooklyn Park | MN | 55445 | Various | | | | 2,968.50 | Trade Payable |
| Republic Services #784 - Hutchins | Po Box 78829 | | Phoenix | AZ | 85062-8829 | Unknown | Yes | | | - | Utilities |
| Reynaldo Valdez | 3903 Barrington | #1311 | San Antonio | TX | 78217 | Unknown | | | | 50.00 | Voided employee check |
| River City Lock & Key | 12151 Jones Maltsberger | | San Antonio | TX | 78247 | Various | | | | 396.20 | Trade Payable |
| Roberts Oxygen Company | P O Box 5507 | | Rockville | MD | 20855 | Various | | | | 358.61 | Trade Payable |
| Rocket Fresh, LLC | 230 West Avenue 26, #242 | | Los Angeles | CA | 90031 | Various | | | | 7,465.80 | Trade Payable |
| Rosas, Vincent | | | | | | 08/27/19 | Yes | Yes | Yes | Unknown | Personal injury claim |
| Rosenberg Indoor Comfort | 4335 Vance Jackson, #505 | | San Antonio | TX | 78230 | Various | | | | 8,047.74 | Trade Payable |
| Roto Rooter | 5672 Collection Center Dr | | Chicago | IL | 60693 | Various | | | | 1,379.55 | Trade Payable |
| R R Schoolfield Electrical Contractors | 1221 South Fifth Street | | Mebane | NC | 27302 | Various | | | | 1,188.59 | Trade Payable |
| S R Mechanical Inc | 5224 N Brandt Trail | | Brownsville | TX | 78520 | Various | | | | 4,875.19 | Trade Payable |
| S&S Worldwide, Inc. | P.O. Box 210 | | Hromwell | CT | 06141-0210 | Various | | | | 4,476.19 | Trade Payable |
| Sa Comunale Co., Inc. | P. O. Box 150 | | Barberton | OH | 44203-1050 | Various | | | | 47,083.70 | Trade Payable |
| Salesforce.Com, Inc. | The Lankmark @ One Market | Suite 300 | San Francisco | CA | 94105 | Unknown | | | | - | Vendor Contract |
| Samuel, Erlean | Law Office Of Syrigman Stevens | 2346 E Commerce St | San Antonio | TX | 78203 | Unknown | Yes | Yes | Yes | Unknown | Incident report |
| Samuels Glass Company, LLC | 3011 NE Loop 410, Suite 120 | | San Antonio | TX | 78218 | Various | | | | 7,912.40 | Trade Payable |
| San Antonio Magazine, Inc. | 1250 S Capital Of Tx Hwy 3-395 | | Austin | TX | 78746 | Various | | | | 5,000.00 | Trade Payable |
| San Antonio River Walk Association | 110 Broadway, Suite 500 | | San Antonio | TX | 78205 | Various | | | | 4,300.00 | Trade Payable |
| San Antonio Security | 31520 Blanco Rd | | Bulverde | TX | 78163 | Various | | | | 3,505.76 | Trade Payable |
| San Antonio Water System, TX | P.O. Box 2990 | | San Antonio | TX | 78299-2990 | Unknown | Yes | | | - | Utilities |
| Scott Equipment Inc. | 5612 Mitchelldale | | Houston | TX | 77092 | Various | | | | 2,449.39 | Trade Payable |
| Sea Breeze Landscaping | 11866 Wilshire Blvd | | Los Angeles | CA | 90025 | Various | | | | 1,292.00 | Trade Payable |
| Security Water & Sanitation Districts | 231 Security Blvd | | Colorado Springs | CO | 80911-1947 | Unknown | Yes | | | - | Utilities |
| Sellers Electric, Inc. | 383 Merrimon Avenue, Suite B | | Asheville | NC | 28801 | Various | | | | 101.65 | Trade Payable |
| Sentry Watch, Inc. | P.O. Box 10362 | | Greensboro | NC | 27404-0362 | Various | | | | 1,376.00 | Trade Payable |
| Servicechannel.Com, Inc. | P.O. Box 392642 | | Pittsburgh | PA | 15251-9642 | Various | | | | 106.60 | Trade Payable |
| Setliff Law, Pc | 4940 Dominion Blvd | | Glen Allen | VA | 23060 | Various | | | | 12,251.57 | Trade Payable |
| Shane Carney | 200 Springtown Way | Apt 528 | San Marcos | TX | 78666 | Unknown | | | | 20.48 | Voided employee check |
| Sheet Labels | 7 Pruyn's Island Dr | | Glens Falls | NY | 12801 | Various | | | | 515.07 | Trade Payable |
| Shepherd Controls & Associates LP | 203 South Jupiter Road, Suite A | | Allen | TX | 75002 | Various | | | | 3,746.69 | Trade Payable |
| Sherwin-Williams Co. | P.O. Box 743885 | | Atlanta | GA | 30374-3885 | Various | | | | 1,842.18 | Trade Payable |

**Schedule F**

| Creditor | Address1 | Address2 | City | State | Zip | Date Debt Incurred | C | U | D | Amount | Basis for Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shi International Corp | 290 Davidson Ave. | | Somerset | NJ | 08873 | Various | | | | 60,567.90 | Trade Payable |
| Shipp, David | Tough Law Firm, Pllc | 819 Crossbridge Drive | Spring | TX | 77373 | Unknown | | | | Unknown | Incident report |
| Simon Roofing And Sheet Metal Corp. | Po Box 951109 | | Cleveland | OH | 44193 | Various | | | | 5,280.29 | Trade Payable |
| Skinner, George | 1921 Saint Margaret Court | | Zestavia | AL | 35216 | 03/29/18 | Yes | Yes | Yes | Unknown | Personal injury claim |
| Smith Lawn And Tree | 3200 Handley Ederville Rd | | Richland Hill | TX | 76118 | Various | | | | 386.99 | Trade Payable |
| Smith, Alecia | 8850 Nc Highway 65 E | | Stokesdale | NC | 27357 | 06/15/16 | Yes | Yes | Yes | Unknown | Workers Comp Claim |
| Smoothie Holdings Fc, LLC | 2811 Mckinney Avenue | | Dallas | TX | 75204 | Various | | | | 173.80 | Trade Payable |
| Sofanek & Shaw Partnership | 2720 Madrillo Court | | Pasadena | CA | 91170 | 05/01/20 | Yes | | | Unknown | Lease |
| Southern California Gas (The Gas Co.) | Po Box C | | Monterey Park | CA | 91756 | Unknown | Yes | | | - | Utilities |
| Southwest Electrical Contracting Services, LTD. | 9435 East Loop 1604 North | | Converse | TX | 78109 | Various | | | | 4,865.11 | Trade Payable |
| Southwest Media Group | 1717 Main Street, Suite 4000 | | Dallas | TX | 75201 | Various | | | | 3,354,282.17 | Trade Payable |
| Spa Partners | 22 Deforest Avenue | | East Hanover | NJ | 07936 | Various | | | | 1,753.35 | Trade Payable |
| Sparks, Jason | 13 Tower Park Ct | | Saint Charles | MO | 63304 | 10/04/17 | Yes | Yes | Yes | Unknown | Workers Comp Claim |
| Spire/Birmingham | Po Box 2224 | | Birmingham | AL | 35246-0022 | Unknown | Yes | | | - | Utilities |
| Spire/St Louis | Drawer 2 | | St Louis | MO | 63171 | Unknown | Yes | | | - | Utilities |
| Spirit GG OFalon IL, LLC | 2727 North Harwood St | Suite 300 | Dallas | TX | 75201 | 05/01/20 | Yes | | | Unknown | Lease |
| Spirit GG OFalon MO, LLC | 2727 North Harwood St | Suite 300 | Dallas | TX | 75201 | 05/01/20 | Yes | | | Unknown | Lease |
| Spirit Realty, LP | 2727 N. Hardwood St. | Suite 300 | Dallas | TX | 75201 | 05/01/20 | Yes | | | Unknown | Lease-Potential Liability |
| Spm Communications | 2332 Irving Blvd., Ste 110 | | Dallas | TX | 75207 | Various | | | | 23,082.46 | Trade Payable |
| Sportsmith | 5925 S. 118Th E. Ave., Suite B | | Tulsa | OK | 74146 | Various | | | | 3,811.91 | Trade Payable |
| Squared Away Lawns | PO Box 60946 | | Oklahoma City | OK | 73146 | Various | | | | 1,030.00 | Trade Payable |
| Squeegee Pros, Inc. | P.O. Box 5384 | | Mooresville | NC | 28117 | Various | | | | 35.00 | Trade Payable |
| Star Darce | 3718 Paxie | | St. Louis | MO | 63125 | 1/29/17 | Yes | Yes | Yes | Unknown | Workers Comp Claim |
| Suddenlink | P.O. Box 70340 | | Philadelphia | PA | 19176-0340 | Various | | | | 2,512.25 | Trade Payable |
| Sunbelt Rentals | P O Box 409211 | | Atlanta | GA | 30384-9211 | Various | | | | 4,270.95 | Trade Payable |
| Sunny Pools Inc | 12481 Hedges Run Drive | | Woodbridge | VA | 22192 | Various | | | | 5,870.00 | Trade Payable |
| Supplyworks | 701 San Marco Blvd. | | Jacksonville | FL | 32207 | Various | | | | 533,412.58 | Trade Payable |
| Supreme Audio, Inc. | PO Box 550 | | Marlborough | NH | 03455-0550 | Various | | | | 24,748.65 | Trade Payable |
| Susan G Komen San Antonio | P.O. Box 6678 | | San Antonio | TX | 78209 | Various | | | | 2,000.00 | Trade Payable |
| Suzy Foster | 5944 Elkport St | | Lakewood | CA | 90713 | Unknown | | | | 60.00 | Voided employee check |
| Swimrite Pool Service, LLC | 2420 Rocky Ridge Road | | Birmingham | AL | 35243 | Various | | | | 1,687.50 | Trade Payable |
| Swisher Hygiene Usa Operations Inc. | 4725 Piedmont Row Drive | Suite 400 | Charlotte | NC | 28210 | Unknown | | | | - | Vendor Contract |
| Tara Bell Harper | 8 Mesquite Place | | Hampton | VA | 23666 | Unknown | | | | 5.05 | Voided employee check |
| Tech Electronics | PO Box 790379 | | St Louis | MO | 63179 | Various | | | | 10,482.03 | Trade Payable |
| Technogym Usa Corp | 700 Route 46 East | | Fairfield | NJ | 07004 | Various | | | | 1,145.25 | Trade Payable |
| Tejas Center, LTD | 1700 George Bush Drive East | Suite 240 | College Station | TX | 77840 | 05/01/20 | Yes | | | Unknown | Lease |
| Tennessee-American Water Company | PO Box 6029 | | Carol Stream | IL | 60197-6029 | Unknown | Yes | | | - | Utilities |

**Schedule F**

| Creditor | Address1 | Address2 | City | State | Zip | Date Debt Incurred | C | U | D | Amount | Basis for Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Texas Gas Service | PO Box 219913 | | Kansas City | MO | 64121-9913 | Unknown | Yes | | | - | Utilities |
| The Abs Company | P.O. Box 9 | | Flanders | NJ | 07836 | Various | | | | 1,364.00 | Trade Payable |
| The Stitch Spot | 6 Balmoral | | Richardson | TX | 75082 | Various | | | | 54.13 | Trade Payable |
| The Store Decor Company | P.O. Box 2747 | | Rowlett | TX | 75030 | Various | | | | 13,571.93 | Trade Payable |
| Thyssenkrupp Elevator Corporation | P.O. Box 933004 | | Atlanta | GA | 31193-3004 | Various | | | | 4,596.00 | Trade Payable |
| Time Warner Cable | P.O. Box 60074 | | City Of Industry | CA | 91716-0074 | Various | | | | 1,637.05 | Trade Payable |
| Time Warner Cable Enterprises LLC | Box 223085 | | Pittsburgh | PA | 15251-2085 | Various | | | | 2,776.36 | Trade Payable |
| Tipton Linen | 1415 Independence Street | | Cape Girardeau | MO | 63703 | Various | | | | 284.54 | Trade Payable |
| Tm Electric Company | 9802 Gray Blvd | | Austin | TX | 78758 | Various | | | | 1,212.40 | Trade Payable |
| T-Mobile | PO Box 742596 | | Cincinnati | OH | 45274-2596 | Various | | | | 895.50 | Trade Payable |
| TOG | PO Box 1240 | | Attleboro | MA | 2703 | Unknown | Yes | | | - | Utilities |
| Tolin Mechanical Systems | 12005 E 45th Ave | | Denver | CO | 80239 | Various | | | | 935.54 | Trade Payable |
| Tom Barzizza | | | | | | Unknown | | | | 585.08 | Voided employee check |
| Tonya Beetler | 1935 16th Street | | Cuyahoga Falls | Ohio | 44223 | Unknown | | | | 263.72 | Voided employee check |
| Top Of The World LLC | P.O. Box 721210 | | Norman | OK | 73070 | Various | | | | 1,109.50 | Trade Payable |
| Torque Fitness, LLC | 9365 Holly Street Nw | | Coon Rapids | MN | 55433 | Various | | | | 399.31 | Trade Payable |
| Townsquare Media - Wichita Falls | PO Box 301040 | | Dallas | TX | 75303-1040 | Various | | | | 350.00 | Trade Payable |
| Tractorbeam LP | 1526 S. Good Latimer Expy., Suite 130 | | Dallas | TX | 75226 | Various | | | | 20,288.75 | Trade Payable |
| True Fitness Technology Inc | P.O. Box 419161 | | Creve Coeur | MO | 63141 | Various | | | | 527.63 | Trade Payable |
| True Source LLC | 2929 Expressway Drive North, #300b | | Inlandia | NY | 11749 | Various | | | | 1,103.07 | Trade Payable |
| TS Heating & Air, Inc. | 8484 NW 39Th Expressway | | Bethany | OK | 73008 | Various | | | | 15,218.00 | Trade Payable |
| Twisted Oak Landscaping Llc | 3003 Par Drive | | Bryan | TX | 77802 | Various | | | | 1,748.24 | Trade Payable |
| Tyler Garibay | 828 Bebee Rd. | Apt. 614 | Kyle | TX | 78649 | Unknown | | | | 99.50 | Voided employee check |
| Tyler Media | 400 East Britton Road | | Oklahoma City | OK | 73114 | Various | | | | 6,000.00 | Trade Payable |
| Uline | PO Box 88741 | | Chicago | IL | 60680-1741 | Various | | | | 42.51 | Trade Payable |
| Ultima Fitness Supplements LLC (Kul Fuel) | 4140 Legacy Drive | Suite 322 | Plano | TX | 75024 | Unknown | | | | - | Vendor Contract |
| United Lynn-Con Corporation | 1308 S Hampton Road | | Desoto | TX | 75115 | Various | | | | 487.13 | Trade Payable |
| United Refrigeration, Inc. | P.O. Box 644628 | | Pittsburgh | PA | 15264-4628 | Various | | | | 3,563.61 | Trade Payable |
| Universal Music Corp Dba Universal Music Publishing | 3 Columbus Circle | Floor 15 | New York | NY | 10019 | Unknown | Yes | Yes | Yes | - | Royalty dispute |
| Unum - Provident Life And Accident Insurance Company | P.O. Box 403748 | | Atlanta | GA | 30384-3748 | Various | | | | 1,208.28 | Trade Payable |
| Unum Life Insurance - GBG | PO Box 409548 | | Atlanta | GA | 30384 | Various | | | | 3,091.34 | Trade Payable |
| USA Today | PO Box 677446 | | Dallas | TX | 75267-7446 | Various | | | | 127.20 | Trade Payable |
| Vena Solutions Usa Inc | 1971 Western Avenue, #1125 | | Albany | NY | 12203 | Various | | | | 90,000.00 | Trade Payable |
| Viasat Inc | 6155 El Camino Real | | Carlsbad | CA | 92009 | Various | | | | 322.69 | Trade Payable |
| Virginia American Water Company | PO Box 371880 | | Pittsburgh | PA | 15250-7800 | Unknown | Yes | | | - | Utilities |
| Visual Fitness Planner, LP | Po Box 91054 | 11902 Rustic Lane | Austin | TX | 78709 | Various | | | | 5,716.46 | Trade Payable |
| Vitier, Gabriel | Chris Petit & Associates | | San Antonio | TX | 78230 | 11/29/18 | Yes | Yes | Yes | Unknown | Incident report |
| VSP - Vision Service Plan | P.O. Box 742788 | | Atlanta | GA | 90074-2788 | Various | | | | 6,366.63 | Trade Payable |
| Walz Mechanical, Inc. | 14140 Tobiano Trl. | | Helotes | TX | 78023 | Various | | | | 10,772.92 | Trade Payable |
| Washington Gas/37747 | PO Box 37747 | | Philadelphia | PA | 19101-5047 | Unknown | Yes | | | - | Utilities |
| Waste Management - 660345 | PO Box 660345 | | Dallas | TX | 75266-0345 | Unknown | Yes | | | - | Utilities |
| Wayne Automatic Sprinkler Corp | 10720 Midwest Industrial Blvd | | St Louis | MO | 63132 | Various | | | | 5,073.20 | Trade Payable |
| Weber Fire And Safety | 10944 Gravois Industrial Court | | St Louis | MI | 63128-2022 | Various | | | | 643.81 | Trade Payable |

**Schedule F**

| Creditor | Address1 | Address2 | City | State | Zip | Date Debt Incurred | C | U | D | Amount | Basis for Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Vendor Financial Services, LLC | P. O. Box 10306 | | Des Moines | IA | 50306-0306 | Various | | | | 486.04 | Trade Payable |
| Westmoreland Pool Co | 4505 Wyoming Avenue | | Wichita Falls | TX | 76310 | Various | | | | 5,001.71 | Trade Payable |
| Westport Group Inc | 4000 Sunrise Road Suite 1100 | | Round Rock | TX | 78665 | Various | | | | 14,811.88 | Trade Payable |
| Wheat Creative LLC | 6835 S Eastern Ave., Suite 110 | | Las Vegas | NV | 89119 | | | | | 34,800.00 | Trade Payable |
| William & Partners, Inc | 210 Broadway Suite 207 | | Lynnfield | MA | 01940 | Various | | | | 1,726.56 | Trade Payable |
| William H. Floyd | 1100 Waterfall Drive | | McKinney | TX | 75070 | Unknown | | | | 251.15 | Voided employee check |
| Wilson Safe Co. | 3031 Island Avenue | | Philadelphia | PA | 19142 | Various | | | | 764.52 | Trade Payable |
| Windstream | P.O. Box 9001013 | | Louisville | KY | 40290-1013 | Various | | | | 198,512.99 | Trade Payable |
| Winstead PC | 500 Winstead Building | | Dallas | TX | 75201 | Various | | | | 786.00 | Trade Payable |
| Wired Right Electric | 335 Valley Oak Drive | | Bandera | TX | 78003 | Various | | | | 8,780.63 | Trade Payable |
| WM Recycle America | PO Box 73356 | | Chicago | IL | 60673-7356 | Unknown | Yes | | | - | Utilities |
| WOC, LLC | Andrew Schulwolf | 110 N. Washington St, Suite 300 | Rockville | MD | 20850 | 11/25/19 | Yes | | Yes | Unknown | Litigation |
| Wow! Business | P.O. Box 70999 | | Charlotte | NC | 28272-0999 | Various | | | | 333.05 | Trade Payable |
| WSSC Water | 14501 Sweitzer Lane | | Laurel | MD | 20707-5901 | Unknown | Yes | | | - | Utilities |
| WTCPUA Bee Cave | Bldg B, Ste 110, Bee Cave | 13215 Bee Cave Pkwy | Bee Cave | TX | 78738-5561 | Unknown | Yes | | | - | Utilities |
| Xerox Business Solutions, Southwest | 820 West Sandy Lake Road | | Coppell | TX | 75019-3816 | Various | | | | 148.73 | Trade Payable |
| Xpressdocs | Dept 3413 | | Dallas | TX | 75312-3413 | Various | | | | 72,511.77 | Trade Payable |
| Xtreme Activewear | 1605 W 130th St., Suite 5 | | Gardena | CA | 90249 | Various | | | | 75,563.16 | Trade Payable |
| YELP, Inc | P.O. Box 204393 | | Dallas | TX | 75320 | Various | | | | 4,596.00 | Trade Payable |
| Zachery Donahey | 6324 Routenburn St | | Austin | TX | 78754 | Unknown | | | | 99.50 | Voided employee check |

**Total**  $ 176,280,097.64

**Fill in this information to identify the case:**

Debtor name ___Gold's Holding Corp.___

United States Bankruptcy Court for the: ___Northern District of Texas___

Case number (If known): ___20-31320___   Chapter ___11___

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases      12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement<br>Lessee | PS Business Parks, L.P.<br>1840 Hutton Drive<br>Suite 160<br>Carrollton, TX, 75006 |
| | State the term remaining | 2 Months | |
| | List the contract number of any government contract | | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement<br>Lessee | Google, Inc.<br>1600 Amphitheatre Pkwy<br>Santa Monica, CA, 90401 |
| | State the term remaining | 5.5 Years | |
| | List the contract number of any government contract | | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | Parking Lease<br>Lessee | James P. Argyropoulos Trust<br>1244 Sixth Street<br>Santa Monica, CA, 90401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement<br>Purchaser | Europa Sports<br>11401-H Granite Street<br><br>Charlotte, NC, 28273 |
| | State the term remaining | 8 Months | |
| | List the contract number of any government contract | | |
| **2.5** | State what the contract or lease is for and the nature of the debtor's interest | Agency Service Agreement<br>Purchaser | Southwest Media Group, LLC<br>1717 Main Street<br>Suite 4000<br>Dallas, TX, 75201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Gold's Holding Corp. | Case number (if known) | 20-31320 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest** | Master license and subscription agreement<br>Purchaser | Fit Radio LLC<br>3423 Piedmont Road<br>Atlanta, GA, 30305 |
| | State the term remaining | | |
| | List the contract number o any government contract | | |
| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease Indemnification Agreement | Ghattas Hajjo<br>20141 Black Diamond Place<br>Ashburn, VA, 20147 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease Indemnification Agreement | CFJ Holdings, LLC, Attn: CEO<br>23568 Amesfield Place<br>Aldie, VA, 20105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease Indemnification Agreement | Gym Management Services, Attn: Willy Banos<br>19835 Nordhoff Street, Bldg. 1A, Unit B<br>Northridge, CA, 91324 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease Indemnification Agreement | PF Arkansas, LLC c/o Chris Sternberg<br>445 E. Market Street<br>Suite 310<br>Louisville, KY, 40202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest** | Partnership Agreement | 2XU North America, LLC<br>2016 Broadway<br>Santa Monica, CA, 90403 |
| | State the term remaining | June 30, 2021 | |
| | List the contract number of any government contract | | |
| 2.12 | **State what the contract or lease is for and the nature of the debtor's interest** | Online Store Agreement | Advanced-Online, Corp., Attn: General Manager<br>750 Gateway Boulevard<br><br>Coppell, TX, 75019 |
| | State the term remaining | April 16, 2021 | |
| | List the contract number of any government contract | | |

| Debtor | Gold's Holding Corp. | Case number (if known) | 20-31320 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13 | **State what the contract or lease is for and the nature of the debtor's interest** Media Agreement | ClubCom, LLC 8 Penn Center West Pittsburgh, PA, 15276 |
| | **State the term remaining** Unknown | |
| | **List the contract number o any government contract** | |
| 2.14 | **State what the contract or lease is for and the nature of the debtor's interest** Sales and Personal Training Services | ClubConnect 10455 Pacific Center St. San Diego, CA, 92121 |
| | **State the term remaining** August 6, 2020 | |
| | **List the contract number of any government contract** | |
| 2.15 | **State what the contract or lease is for and the nature of the debtor's interest** SaaS for travel and expense management services | Concur Technologies, Inc. |
| | **State the term remaining** August 31, 2021 | |
| | **List the contract number of any government contract** | |
| 2.16 | **State what the contract or lease is for and the nature of the debtor's interest** Collection Services | Denitech 820 West Sandy Lake Road Suite 100 Cade, LA, 70519 |
| | **State the term remaining** May 24, 2020 | |
| | **List the contract number of any government contract** | |
| 2.17 | **State what the contract or lease is for and the nature of the debtor's interest** Commercial Business Viewing | DirectTV |
| | **State the term remaining** February 1, 2025 | |
| | **List the contract number of any government contract** | |
| 2.18 | **State what the contract or lease is for and the nature of the debtor's interest** Maintenance services | Facilitysource, LLC 2020 North Central Avenue Suite 1200 Phoenix, AZ, 85004 |
| | **State the term remaining** Month to Month | |
| | **List the contract number of any government contract** | |
| 2.19 | **State what the contract or lease is for and the nature of the debtor's interest** Construction services | Forum Analytics, LLC 770 North Halsted Street Suite 503 Chicago, IL, 60642 |
| | **State the term remaining** December 31, 2021 | |
| | **List the contract number of any government contract** | |

| Debtor | Gold's Holding Corp. | | Case number (if known) | 20-31320 |
|---|---|---|---|---|
| | Name | | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | Marketing Cloud and Additional Services Addendum | Salesforce - Traction Sales and Marketing, Inc. 2700 Production Way Burnaby, BC V5A 0C2 |
| | State the term remaining | Unknown | |
| | List the contract number of any government contract | | |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | Content management, storage, and other network services | IDEA Health and Fitness, Inc. 10455 Pacific Center St. San Diego, CA, 92121 |
| | State the term remaining | month to month | |
| | List the contract number of any government contract | | |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | Onboarding services | Icims, Inc. 90 Matawan Road Matawan, NJ, 07747 |
| | State the term remaining | Unknown | |
| | List the contract number of any government contract | | |
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | Member Satisfaction and Loyalty Feedback Program | Medallia, Inc. 450 Concar Drive San Mateo, CA, 94402 |
| | State the term remaining | Unknown | |
| | List the contract number of any government contract | | |
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | Golf instructions | Leadbetter Golf Academies, LLC 1410 Masters Boulevard Loughman, FL, 33896 |
| | State the term remaining | Unknown | |
| | List the contract number of any government contract | | |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | Unknown | PageMaster Corporation 100 East Thousand Oaks Blvd. Suite 297 Thousand Oaks, CA, 91360 |
| | State the term remaining | Unknown | |
| | List the contract number of any government contract | | |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | Fitness equipment | Star Fitness, Inc. 6222 Greenbelt Road Greenbelt, MD, 20770 |
| | State the term remaining | Unknown | |
| | List the contract number of any government contract | | |

| Debtor | Gold's Holding Corp. | Case number (*if known*) | 20-31320 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.27 **State what the contract or lease is for and the nature of the debtor's interest** | Digital Media | VFP 2912 West Pafford Fort Worth, TX, 76110 |
| **State the term remaining** | Unknown | |
| **List the contract number o any government contract** | | |
| 2.28 **State what the contract or lease is for and the nature of the debtor's interest** | Services | Lifeguard Medical Solutions, LLC 821 Fesslers Parkway Nashville, TN, 37210 |
| **State the term remaining** | Unknown | |
| **List the contract number of any government contract** | | |
| 2.29 **State what the contract or lease is for and the nature of the debtor's interest** | Letter of Agreement- canceled convention Purchaser | Red Rock Resort Casino & Spa 11011 West Charleston Blvd. Las Vegas, NV, 89135 |
| **State the term remaining** | Unknown | |
| **List the contract number of any government contract** | | |
| 2.30 **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Transition Services Agreement | GBG, LLC 23568 Amesfield Place Aldie, VA, 20105 |
| **State the term remaining** | Unknown | |
| **List the contract number of any government contract** | | |
| 2.___ **State what the contract or lease is for and the nature of the debtor's interest** | | |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.___ **State what the contract or lease is for and the nature of the debtor's interest** | | |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.___ **State what the contract or lease is for and the nature of the debtor's interest** | | |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

<table>
<tr><td colspan="2" style="background:black;color:white"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td>Gold's Holding Corp.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>Northern District of Texas</td></tr>
<tr><td>Case number (If known):</td><td>20-31320</td></tr>
</table>

☐ Check if this is an
amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 Gold's Gym International, Inc. | Gold's Gym International, Inc.<br>4001 Maple Avenue<br>Suite 200<br>Dallas, TX 75219 | Ghattas Hajjo | ☐ D<br>☐ E/F<br>☑ G |
| 2.2 Gold's Gym Internatic | Gold's Gym International, Inc.<br>4001 Maple Avenue<br>Suite 200<br>Dallas, TX 75219 | CFJ Holdings, LLC, Attn: ( | ☐ D<br>☐ E/F<br>☑ G |
| 2.3 Gold's Gym Franchis | Gold's Gym Franchising, LLC<br>4001 Maple Avenue<br>Suite 200<br>Dallas, TX 75219 | CFJ Holdings, LLC, Attn: ( | ☐ D<br>☐ E/F<br>☑ G |
| 2.4 Gold's St. Louis, LLC | Gold's St. Louis, LLC<br>4001 Maple Avenue<br>Suite 200<br>Dallas, TX 75219 | PF Arkansas, LLC c/o Chi | ☐ D<br>☐ E/F<br>☑ G |
| 2.5 Gold's Gym Internatic | Gold's Gym International, Inc.<br>4001 Maple Avenue<br>Suite 200<br>Dallas, TX 75219 | JPMorgan Chase Bank, N | ☑ D<br>☐ E/F<br>☐ G |
| 2.6 Gold's Gym Franchis | Gold's Gym Franchising, LLC<br>4001 Maple Avenue<br>Suite 200<br>Dallas, TX 75219 | JPMorgan Chase Bank, N | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Gold's Holding Corp. | Case number (if known) | 20-31320 |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2._7_ | Gold's St. Louis, LL | Gold's St. Louis, LLC<br>4001 Maple Avenue<br>Suite 200<br>Dallas, TX 75219 | JPMorgan Chase Bank, N | ☑ D<br>☐ E/F<br>☐ G |
| 2._8_ | Gold's Gym Rockie | Gold's Gym Rockies, LLC<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | JPMorgan Chase Bank, N | ☑ D<br>☐ E/F<br>☐ G |
| 2._9_ | Gold's Gym Merch | Gold's Gym Merchandising, LLC<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75248 | JPMorgan Chase Bank, N | ☑ D<br>☐ E/F<br>☐ G |
| 2._10_ | Gold's Gym Licens | Gold's Gym Licensing<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75248 | JPMorgan Chase Bank, N | ☑ D<br>☐ E/F<br>☐ G |
| 2._11_ | GGI Holdings | GGI Holdings<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75248 | JPMorgan Chase Bank, N | ☑ D<br>☐ E/F<br>☐ G |
| 2._12_ | Gold's Louisiana Ll | Gold's Louisiana LLC<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | JPMorgan Chase Bank, N | ☑ D<br>☐ E/F<br>☐ G |
| 2._13_ | Gold's Oklahoma | Gold's Oklahoma<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | JPMorgan Chase Bank, N | ☑ D<br>☐ E/F<br>☐ G |
| 2._14_ | Gold's Southeast | Gold's Southeast<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | JPMorgan Chase Bank, N | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Gold's Holding Corp. | Case number *(if known)* | 20-31320 |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.15 | Gold's North Caroli | Gold's North Carolina<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | JPMorgan Chase Bank, N | ☑ D<br>☐ E/F<br>☐ G |
| 2.16 | Gold's Texas Holdi | Gold's Texas Holdings Group, Inc<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | JPMorgan Chase Bank, N | ☑ D<br>☐ E/F<br>☐ G |
| 2.17 | Gold's Ohio LLC | Gold's Ohio LLC<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | JPMorgan Chase Bank, N | ☑ D<br>☐ E/F<br>☐ G |
| 2.18 | Gold's Alabama LL | Gold's Alabama LLC<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | JPMorgan Chase Bank, N | ☑ D<br>☐ E/F<br>☐ G |
| 2.19 | Gold's Gym Interna | Gold's Gym International, Inc.<br>4001 Maple Avenue<br>Suite 200<br>Dallas, TX 75219 | Bank of America, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.20 | Gold's Gym Franch | Gold's Gym Franchising, LLC<br>4001 Maple Avenue<br>Suite 200<br>Dallas, TX 75219 | Bank of America, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.21 | Gold's St. Louis, Ll | Gold's St. Louis, LLC<br>4001 Maple Avenue<br>Suite 200<br>Dallas, TX 75219 | Bank of America, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.22 | Gold's Holding Cor | Gold's Holding Corp.<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Bank of America, N.A. | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Gold's Holding Corp. | | |
|---|---|---|---|
| | Name | Case number *(if known)* | 20-31320 |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.23 | GGI Holdings | GGI Holdings<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Bank of America, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.24 | Gold's Gym Merch | Gold's Gym Merchandising, LLC<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Bank of America, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.25 | Gold's Gym Rockie | Gold's Gym Rockies, LLC<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Bank of America, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.26 | Gold's Gym Licens | Gold's Gym Licensing<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Bank of America, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.27 | Gold's Louisiana Ll | Gold's Louisiana LLC<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Bank of America, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.28 | Gold's Oklahoma | Gold's Oklahoma<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Bank of America, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.29 | Gold's Southeast | Gold's Southeast<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Bank of America, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.30 | Gold's North Caroli | Gold's North Carolina<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Bank of America, N.A. | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Gold's Holding Corp. | Case number (if known) | 20-31320 |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Codebtors** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.31 | Gold's Texas Holdi | Gold's Texas Holdings Group, Inc<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Bank of America, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.32 | Gold's Ohio LLC | Gold's Ohio LLC<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Bank of America, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.33 | Gold's Alabama LL | Gold's Alabama LLC<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Bank of America, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.34 | Gold's Gym Interna | Gold's Gym International, Inc.<br>4001 Maple Avenue<br>Suite 200<br>Dallas, TX 75219 | Wells Fargo, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.35 | Gold's Gym Franch | Gold's Gym Franchising, LLC<br>4001 Maple Avenue<br>Suite 200<br>Dallas, TX 75219 | Wells Fargo, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.36 | Gold's St. Louis, Ll | Gold's St. Louis, LLC<br>4001 Maple Avenue<br>Suite 200<br>Dallas, TX 75219 | Wells Fargo, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.37 | GGI Holdings | GGI Holdings<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Wells Fargo, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.38 | Gold's Gym Merch | Gold's Gym Merchandising, LLC<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Wells Fargo, N.A. | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Gold's Holding Corp. | | | Case number *(if known)* 20-31320 |
|---|---|---|---|---|
| | Name | | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.39 | Gold's Gym Rockie | Gold's Gym Rockies, LLC<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Wells Fargo, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.40 | Gold's Gym Licens | Gold's Gym Licensing<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Wells Fargo, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.41 | Gold's Louisiana L | Gold's Louisiana LLC<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Wells Fargo, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.42 | Gold's Oklahoma | Gold's Oklahoma<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Wells Fargo, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.43 | Gold's Southeast | Gold's Southeast<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Wells Fargo, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.44 | Gold's North Caroli | Gold's North Carolina<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Wells Fargo, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.45 | Gold's Texas Holdi | Gold's Texas Holdings Group, Inc<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Wells Fargo, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.46 | Gold's Ohio LLC | Gold's Ohio LLC<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Wells Fargo, N.A. | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Gold's Holding Corp. | Case number *(if known)* | 20-31320 |
|--------|----------------------|--------------------------|----------|
| | Name | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.47 Gold's Alabama LL | Gold's Alabama LLC<br>4001 Maple Ave<br>Suite 200<br>Dallas, TX 75219 | Wells Fargo, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.___ | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.___ | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.___ | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.___ | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.___ | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.___ | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.___ | | | ☐ D<br>☐ E/F<br>☐ G |