Aaron M. Kaufman (TX Bar No. 24060067)
Ariel J. Snyder (TX Bar No. 24115346)*
*pro hac vice admission
**DYKEMA GOSSETT PLLC**
1717 Main Street, Suite 4200
Dallas, Texas 75201
Telephone: (214) 462-6400
Facsimile: (214) 462-6401
Email: akaufman@dykema.com
Email: asnyder@dykema.com

Danielle N. Rushing (TX Bar No. 24086961)
**DYKEMA GOSSETT PLLC**
112 East Pecan Street, Suite 1800
San Antonio, Texas 78205
Telephone: (210) 554-5500
Facsimile: (210) 226-8395
Email: drushing@dykema.com

**PROPOSED COUNSEL FOR DEBTORS AND DEBTORS-IN-POSSESSION**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | |
|---|---|
| **IN RE:** § | **CASE NO. 20-31318-hdh11** |
| § | |
| **GGI HOLDINGS, LLC, *et al.*,** § | **CHAPTER 11** |
| § | |
| **DEBTORS.**[1] § | **(Jointly Administered)** |
| § | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS

GGI Holdings, LLC and its affiliates (collectively, the "Debtors"), debtors and debtors-in-possession in the above-captioned chapter 11 cases (the "Cases"), each commenced voluntary petitions under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") on May 4, 2020 (the "Petition Date").

As required under applicable orders of this Court, the Debtors have filed separate Schedules of Assets and Liabilities (the "Schedules") and the Statements of Financial Affairs (the "SOFA" and collectively with the Schedules, the "Schedules and Statements") for each affiliate Debtor. The Schedules and Statements are filed for each of the Debtors' respective chapter 11 case pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

The following Schedules and accompanying Statements of Financial Affairs were prepared based upon the most current information available from the Debtors' books and records, as well as reference to other sources of data and information. The Debtors, in the normal course of their

---

1 The debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GGI Holdings, LLC (1222); Gold's Gym International, Inc. (3614); Gold's Holding Corp. (3610); Gold's Alabama, LLC (0520); Gold's Gym Franchising, LLC (5009); Gold's Gym Licensing, LLC (5013); Gold's Gym Merchandising, LLC (4892); Gold's Gym Rockies, LLC (7129); Gold's Louisiana, LLC (9825); Gold's North Carolina, LLC (3221); Gold's Ohio, LLC (4396); Gold's Oklahoma, LLC (7577); Gold's St. Louis, LLC (4827); Gold's Southeast, LLC (9382); and Gold's Texas Holdings Group, Inc. (8156). The Debtors' mailing address is 4001 Maple Avenue, Suite 200, Dallas, Texas 75219.

business, prepare separate and consolidated financial statements and reports. The Debtors' most recent close of its books and records was through the month of March 2020, including reconciliation of intercompany transactions.

The Debtors and their professionals have made a good faith effort to list assets and liabilities based on book values and processed payables as of the latest close of books and records and through the Petition Date where possible. Creditors disputing the amounts listed in these Schedules will have the opportunity to file proofs of claim, and the Debtors will reconcile such amounts at the appropriate time. The Debtors and their professionals have engaged in and employed reasonable means and processes to prepare the Schedules and accompanying Statements of Financial Affairs based upon the most reliable data and information available under the circumstances. Accordingly, the Schedules and accompanying Statements of Financial Affairs may contain inaccuracies or be lacking certain information for a complete and accurate presentation of the Debtors' assets, liabilities, and financial affairs. The Debtors and their professionals will continue efforts to identify areas of insufficient disclosure, missing, or inaccurate information or data. The Schedules and Statements will be amended as deemed appropriate and necessary for a complete and accurate disclosure of the Debtors' assets, liabilities, and financial affairs.

While the Debtors have made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statement, and inadvertent errors or omissions may exist. Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are 100% complete and accurate. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these Cases and specifically with respect to any issues involving equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

These Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

Unless noted below or in the Schedules and Statements, all assets and liabilities should be deemed as belonging to, or asserted against, the entity in which case the Schedules and Statements are filed. In many instances, creditors may assert claims against more than one debtor entity, as jointly and severally liable. Notwithstanding the potential for certain creditors to assert claims jointly against more than one bankruptcy estate, such creditors are entitled to a single payment on account of such claim. The ability to assert claims against multiple estates shall not entitle any creditor to multiple payments or recoveries on account of the same underlying obligation. Moreover, the Debtors and their professionals have made good faith efforts to list assets as the Schedules of the Debtors based on the Debtors' books and records.

**Amendment**

While reasonable efforts were made to file complete and accurate Schedules and Statement, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and/or supplement their Schedules and Statements as is necessary and appropriate.

**Basis of Presentation**

These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles.

**Current Market Value of Assets**

It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets.  Due to club location closures as a result of COVID-19, the asset values presented in the Schedules are based upon the best information available at this time and may not be representative of fair market value.  For example, goodwill is listed based on book values as of the filing of these Schedules, but not based on audited financials or third-party valuations.  The actual amount realized on the sale of particular assets, or groups of assets, in a sale to third parties may differ significantly from the amounts presented herein.  For this reason, the amount ultimately realized from assets may vary from book value and such variance may be material.  Exceptions to this include operating cash and certain other assets.  Values for cash, cash equivalents and accounts receivable are shown as a gross amount as of the Petition Date, without reducing for the cost of collection, the likelihood the some accounts may be uncollectible, and the rights that such account debtors may have to net or offset claims against such accounts receivable.

**Intercompany Receivables and Payables**

Intercompany receivables and payables are stated at their respective book values as carried on the Debtors' financial records.  Amounts included on the Schedules A/B and E/F represent the net due from/due to related Debtor entities.   As the Debtors' treasury management systems established Gold's Holding Corp. as the primary paymaster for the Debtors, the vast majority of the intercompany receivables and payables balances are reflected as amounts owed between each individual Debtor and Gold's Holding Corp.  While the amounts due to, or due from, any particular Debtor entity may appear large standing alone, the consolidated intercompany balances generally offset to a zero balance when considered together with all Debtor affiliates included in the Debtors' cash management system.

**Excluded Assets and Liabilities**

The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, ordinary course employee benefit accruals, and deferred assets, losses, and gains.  Other nonmaterial assets and liabilities may also have been excluded.

**General Reservation of Rights**

The Debtors specifically reserve the rights to amend, modify, supply, correct, change, or alter any part of its Schedules and Statements as and to the extent necessary and appropriate.

**Causes of Action**

The Debtors, despite their efforts, may not have set forth all of their causes of action against third parties as assets in the Schedules and Statements. The Debtors reserves their rights with respect to any causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Claims Description**

By designating a claim on the Schedules and Statements as "disputed," "contingent," and/or "unliquidated," the Debtors indicate no intentions for such claim to be allowed and paid pursuant to the proposed plan. The Debtors reserve the right to amend the Schedules or object to any scheduled claims if they discover reasons to dispute any claims.[2] Moreover, these Schedules shall not be construed as an admission by the Debtors in the event that a creditor files a proof of claim. The Debtors expressly reserve the right to object to any filed claims.

**GBG, LLC**

On February 28, 2020, through a Membership Interest Purchase Agreement and Transition Services Agreement (collectively, as amended, restated or modified, the "DC Transactional Documents"), Debtor Gold's Holding Corp. transferred its interest in a former subsidiary GBG, LLC ("GBG") to a third-party franchisee CFJ Holdings, LLC. GBG owns and operates 28 gyms (the "DC Gyms") in the Maryland, Virginia and DC metro area. Under the DC Transactional Documents, the Debtors have agreed to continue collecting revenues from the DC Gyms for 180 days following the transfers (the "Transitional Period"), but to hold such funds in trust for GBG's benefit for the express purpose of paying the operating expenses associated with the DC Gyms during the Transitional Period. Because the bankruptcy cases were filed during this Transitional Period, the Debtors' Schedules include accounts payable associated with the DC Gyms, which are payable on behalf of GBG, not the Debtors. Such obligations are to be paid from non-debtor GBG's funds, which the Debtors do not believe are property of the bankruptcy estates. Some of the cash disclosed in the Debtors' Schedules as of the Petition Date does include non-estate fund held in trust for GBG pursuant to the DC Transactional Documents. As of the Petition Date, the Debtors estimate they were holding approximately $83,000 for the benefit of GBG. The Debtors are still in the process of reconciling invoices to determine which portions of such invoices are to be paid out of GBG's funds.

---

[2] If it becomes necessary to amend the Schedules for such purposes, the Debtors will agree to an extension of the claims bar date for the affected creditors.

**Other Specific Methods of Presentation**

In addition to the foregoing, the Debtors and their professionals have taken steps to list all known claimants in the Schedules, whether such claims are subject to pending litigation, demand, third-party administration or incident report.  Where lawsuits are filed against aliases rather than legal entities in existence, the Debtors have listed such claims as being asserted against Gold's Holding Corp., the Debtor's primary operating entity.  The Debtors have also listed rights to tax refunds in "unknown" amounts based on recent statutory changes purporting to allow for the application of net operating losses against prior years' income.  As of the filing of these Schedules, it is unclear whether any such refunds are available, to which entity or entities they would be payable, and in what amounts they would be paid.  The Debtors have also listed all known executory contracts and unexpired leases according to the contract counterparties.  The Debtors and their professionals have made good faith efforts to list all known franchise and license agreements, as well as any leases or related indemnification or guarantee agreements. The Debtors have not listed all membership agreements and reserve the right to amend these Schedules or file such supplement under seal to protect the privacy of their members.  The inclusion or omission of any agreement, contract or lease in the Debtors' Schedules is not intended to serve as an admission by the Debtors as to the executoriness of any such agreement, contract or lease within the meaning of section 365 of the Bankruptcy Code.

**Fill in this information to identify the case:**

Debtor name _Gold's Holding Corp._

United States Bankruptcy Court for the: _Northern District of Texas_

Case number (If known): ___20-31320___

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

### 1. Gross revenue from business

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2020 MM / DD / YYYY | to Filing date | ☑ Operating a business ☐ Other | $ 3,968,228.00 |
| **For prior year:** | From 01/01/2019 MM / DD / YYYY | to 12/31/2019 MM / DD / YYYY | ☑ Operating a business ☐ Other | $ 16,424,461.00 |
| **For the year before that:** | From 01/01/2018 MM / DD / YYYY | to 12/31/2018 MM / DD / YYYY | ☑ Operating a business ☐ Other | $ 17,171,659.00 |

### 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2020 MM / DD / YYYY | to Filing date | | $ 0.00 |
| **For prior year:** | From 01/01/2019 MM / DD / YYYY | to 12/31/2019 MM / DD / YYYY | | $ 0.00 |
| **For the year before that:** | From 01/01/2018 MM / DD / YYYY | to 12/31/2018 MM / DD / YYYY | | $ 0.00 |

Debtor    Gold's Holding Corp.
_____    Case number (if known) 20-31320
          Name                                                    _____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None

|  | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.1. | See Attached SOFA Part 2, Question 3 _____ Creditor's name _____ _____ | _____ _____ _____ | $ 18,919,076.34 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other _____ |
| 3.2. | _____ Creditor's name _____ _____ | _____ _____ _____ | $ _____ | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other _____ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None

|  | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | TRT Holdings, Inc. Insider's name 4001 Maple Avenue Suite 600 Dallas, TX 75219 | _____ _____ _____ | $ 1,779,172.00 | Guarantee Fee, Rent- Maple Ave. Office Lease |
|  | Relationship to debtor Owner | | | |
| 4.2. | Adam Zeitsiff Insider's name 4001 Maple Avenue Suite 200 Dallas, TX 75219 | _____ _____ _____ | $ 229,666.30 | Salary, Bonus, Expense reimbursement |
|  | Relationship to debtor Officer- CEO | | | |

Debtor  Gold's Holding Corp.
_____
Name

Case number (if known) 20-31320
_____

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | _____ Creditor's name | | _____ | $_____ |
| 5.2. | _____ Creditor's name | | _____ | $_____ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| _____ Creditor's name | | _____ | $_____ |

Last 4 digits of account number: XXXX– _____

---

**Part 3:** Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Ana Osorio v. Gold's Gym, et al. | Employment | District Court of Oklahoma County, Oklahoma | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** CJ-2019-3171 | | 320 Robert S. Kerr Avenue Oklahoma City, OK 73102 | |
| 7.2. | WOC, LLC v. Gold's Holding Corp. | Breach of Contract | Superior Court of the District of Columbia | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** 2019 LTB 026741 | | 500 Indiana Avenue NW Washington, DC 20001 | |

Debtor    Gold's Holding Corp. _____      Case number *(if known)* 20-31320 _____
           Name

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| _____ | _____ | $ _____ |
| Custodian's name | **Case title** | **Court name and address** |
| | _____ | _____ |
| | **Case number** | Name |
| | _____ | |
| | **Date of order or assignment** | |
| | _____ | |

## Part 4: Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. BMW Charity Pro-Am | For Knoxville, TN gyms | 01/2019 | $ 2,500.00 |
| Recipient's name | | | |
| 3101 Augusta Street | | | |
| Greenville, SC 29605 | | | |
| **Recipient's relationship to debtor** | | | |
| _____ | | | |
| 9.2. _____ | | _____ | $ _____ |
| Recipient's name | | | |
| **Recipient's relationship to debtor** | | | |
| _____ | | | |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| | _____ | _____ | $ _____ |

Debtor   Gold's Holding Corp.
          _____
          Name

Case number *(if known)* 20-31320
                          _____

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Dykema Gossett PLLC | | 04/2020 | $ 244,340.00 |
| | **Address** | | | |
| | 400 Renaissance Center Detroit, MI 48243 | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | GlassRatner Advisory & Capital Group | | 05/2020 | $ 201,776.50 |
| | **Address** 3500 Maple Ave, Suite 420 Dallas, TX 75219 | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| **Trustee** | | | |

Debtor    Gold's Holding Corp.
_____    Case number (if known)  20-31320
          Name                                                      _____

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | _____ | | _____ | $_____ |
| | **Address** | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 13.2. | Who received transfer? | | _____ | $_____ |
| | _____ | | | |
| | **Address** | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1. | | From _____  To _____ |
| 14.2. | | From _____  To _____ |

Debtor    Gold's Holding Corp.
         Name

Case number (if known) 20-31320

| Part 8: | Health Care Bankruptcies |
| --- | --- |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| --- | --- | --- | --- |
| 15.1. | _____<br>Facility name | | _____ |
| | | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| | | | *Check all that apply:*<br>☐ Electronically<br>☐ Paper |
| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| 15.2. | _____<br>Facility name | | _____ |
| | | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| | | | *Check all that apply:*<br>☐ Electronically<br>☐ Paper |

| Part 9: | Personally Identifiable Information |
| --- | --- |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained. Name, address, payment information, usage information

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

     ☐ No. Go to Part 10.

     ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
| --- | --- |
| Gold's Gym 401(k) Savings Plan | EIN: 54-1953610 |

     Has the plan been terminated?

     ☑ No

     ☐ Yes

Debtor    Gold's Holding Corp.
_____
Name

Case number (if known) 20-31320
_____

---

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1. _____<br>Name | XXXX–_____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. _____<br>Name | XXXX–_____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name | | | ☐ No<br>☐ Yes |
| Address | | | |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Commercial Fitness Concepts<br>Name<br>5510 S. 129th E. Ave.<br>Tulsa, OK 74134 | Shane Anderson | Equipment extractions from gyms | ☐ No<br>☑ Yes |
| Address<br>4001 Maple Avenue<br>Suite 200<br>Dallas, TX 75219 | | | |

---

| Debtor | Gold's Holding Corp. | Case number *(if known)* 20-31320 |
|---|---|---|
| | Name | |

---

**Part 11:** **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| _____<br>Name | | | $_____ |

---

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | | | ☐ Pending |
| **Case number** | Name | | ☐ On appeal |
| _____ | | | ☐ Concluded |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____<br>Name | _____<br>Name | | _____ |

---

Debtor    Gold's Holding Corp.       Case number (*if known*) 20-31320
     Name

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. | |
|---|---|---|---|
| 25.1. GGIGC, LLC<br>Name<br>4001 Maple Avenue<br>Suite 200<br>Dallas, TX 75219 | | EIN: 26-3706337<br><br>Dates business existed<br><br>From 09/30/2008 | To _____ |
| 25.2. **Business name and address**<br><br>Gold's Alabama LLC<br>Name<br>4001 Maple Avenue<br>Suite 200<br>Dallas, TX 75219 | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN.<br>EIN: 11-3790520<br>Dates business existed<br><br>From 09/21/2006 | To _____ |
| 25.3. **Business name and address**<br><br>Gold's Gym Franchising<br>Name<br>4001 Maple Avenue<br>Suite 200<br>Dallas, TX 75219 | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN.<br>EIN: 13-4325009<br>Dates business existed<br><br>From 08/13/1999 | To _____ |

---

Debtor     Gold's Holding Corp.
_____
Name                                Case number *(if known)* 20-31320

---

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. Ian Dunhill<br>Name<br>4001 Maple St, Suite 200, Dallas, TX 75219 | From 03/20/2017<br>To 09/01/2019 |

| Name and address | Dates of service |
|---|---|
| 26a.2. Brian Warne<br>Name<br>4001 Maple Ave, Suite 200, Dallas, TX 75219 | From 12/03/2018<br>To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. KPMG LLP<br>Name<br>2323 Ross Ave, Suite 1400, Dallas, TX 75201 | From 12/01/2009<br>To _____ |

| Name and address | Dates of service |
|---|---|
| 26b.2. _____<br>Name | From _____<br>To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. _____<br>Name | |

Debtor     Gold's Holding Corp.
         Name

Case number *(if known)* 20-31320

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. _____<br>Name | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   TRT Holdings, Inc.<br>Name<br>4001 Maple Ave., Suite 600, Dallas, TX 75219 |

| Name and address |
|---|
| 26d.2.   Carol Grassel<br>Name |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. _____<br>Name |

Debtor    Gold's Holding Corp.
_____    Case number *(if known)* 20-31320
Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.2. _____ |
| Name |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Adam Zeitsiff | 4001 Maple Ave Suite 200, Dallas, TX 75219 | Chief Executive Officer | |
| Paul Early | 4001 Maple Ave Suite 200, Dallas, TX 75219 | Chief Administration Officer | |
| Gold's Gym International, Inc. | 4001 Maple Ave. Suite 200, Dallas, TX 75219 | | 100 |
| Adam Zeitsiff | 4001 Maple Ave Suite 200, Dallas, TX 75219 | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| T. Blake Rowling | 4001 Maple Ave., Suite 600, Dallas, TX 75219 | Director | _____ To 04/06/2020 |
| | | | _____ To _____ |
| | | | _____ To _____ |
| | | | _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. _____ | _____ | _____ | |
| Name | | | |
| | | _____ | |
| | | _____ | |
| Relationship to debtor | | _____ | |
| _____ | | | |

Debtor  Gold's Holding Corp.
_____
        Name

Case number (*if known*) 20-31320
_____

| | Name and address of recipient | | |
|---|---|---|---|
| 30.2 | Name | | |
| | Relationship to debtor | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**
☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| GGI Holdings, LLC | EIN: 77-0641222 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**
☐ No
☑ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| Gold's Gym 401(k) Savings Plan | EIN: 54-1953610 |

## Part 14:   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  05/18/2020
             MM / DD / YYYY

✗ _____
Signature of individual signing on behalf of the debtor

Printed name  PAUL EARLY

Position or relationship to debtor  CHIEF ADMINISTRATION OFFICER

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

Gold's Holding Corp.

Case No. 20-31320

3. Payments to creditors within 90 days

| Vendor | Address1 | Address2 | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | | $ |
| 2900 Clarendon Commercial LLC | C/O Bush Construction Corp | 1220 N. Filmore Street, Suite 320 | Arlington | VA | 22201 | 02/28/20 | 67,110.20 |
| 2900 Clarendon Commercial LLC | C/O Bush Construction Corp | 1220 N. Filmore Street, Suite 320 | Arlington | VA | 22201 | 03/10/20 | 2,768.07 |
| 2900 Clarendon Commercial LLC | C/O Bush Construction Corp | 1220 N. Filmore Street, Suite 320 | Arlington | VA | 22201 | 03/31/20 | 43,403.62 |
| 2900 Clarendon Commercial LLC | C/O Bush Construction Corp | 1220 N. Filmore Street, Suite 320 | Arlington | VA | 22201 | 04/30/20 | 40,892.60 |
| 35West Century South K/C, Ltd | C/O Cencor Realty Services | P.O. Box 660394, Acct # 6450 003647 | Dallas | TX | 75266-0394 | 02/28/20 | 42,506.35 |
| 47 Brand | 15 Southwest Park | | Westwood | MA | 02090 | 02/05/20 | 10,000.42 |
| 5001 Convict Hill Partnership LTD | 11940 Jollyville Road, # 300-South | | Austin | TX | 78759 | 02/28/20 | 60,704.67 |
| 6001 Middle Fiskville Road LP | P.O. Box 9190 | | Austin | TX | 78766 | 02/28/20 | 69,528.82 |
| 6001 Middle Fiskville Road LP | P.O. Box 9190 | | Austin | TX | 78766 | 03/10/20 | 2,910.83 |
| 635 Gravois Road Leasing LLC | C/O Lexington Realty International | 911 East County Line Rd, #206 | Lakewood | NJ | 08701 | 02/28/20 | 62,292.49 |
| 7650 FM781 Leasing LLC | C/O Lexington Realty | 911 E County Line Rd, #206 | Lakewood | NJ | 08701 | 02/28/20 | 56,415.71 |
| A&H Mechanical Contracting, Inc. | P.O. Box 38 | | Collinsville | IL | 62234 | 02/25/20 | 31,522.42 |
| A1 Recircle | 2301 Ocean Ave., Unit 204 | | Santa Monica | CA | 90405 | 02/20/20 | 3,028.01 |
| A1 Recircle | 2301 Ocean Ave., Unit 204 | | Santa Monica | CA | 90405 | 04/01/20 | 8,362.95 |
| Aberfeldy Limited Partnership | 901 S. Mopac Exp, Bld IV, #285 | C/O TIG Real Estate | Austin | TX | 78746 | 02/28/20 | 54,318.61 |
| Aberfeldy Limited Partnership | 901 S. Mopac Exp, Bld IV, #285 | C/O TIG Real Estate | Austin | TX | 78746 | 04/22/20 | 33,212.12 |
| Acoustica LLC | 99 Pond Avenue, Suite 216 | | Brookline | MA | 02446 | 02/12/20 | 9,225.93 |
| ADP - Wisely Pay | P.O. Box 842875 | | Boston | MA | 02284 | 03/02/20 | 20,000.00 |
| ADP, Inc. - Boston | P.O. Box 842875 | | Boston | MA | 02284-2875 | 03/02/20 | 99,218.19 |
| ADP, Inc. - Boston | P.O. Box 842875 | | Boston | MA | 02284-2875 | 03/05/20 | 58,454.80 |
| Advanced Elevator Corporation | P.O Box 530 | | Lothian | MD | 20711 | 03/10/20 | 14,652.00 |
| Aetna - Funds Transfer | 151 Farmington Avenue | | Hartford | CT | 06156 | 02/07/20 | 55,027.23 |
| Aetna - Funds Transfer | 151 Farmington Avenue | | Hartford | CT | 06156 | 02/13/20 | 26,628.70 |
| Aetna - Funds Transfer | 151 Farmington Avenue | | Hartford | CT | 06156 | 02/20/20 | 18,638.13 |
| Aetna - Funds Transfer | 151 Farmington Avenue | | Hartford | CT | 06156 | 03/02/20 | 46,252.01 |
| Aetna - Funds Transfer | 151 Farmington Avenue | | Hartford | CT | 06156 | 03/05/20 | 10,194.30 |
| Aetna - Funds Transfer | 151 Farmington Avenue | | Hartford | CT | 06156 | 03/12/20 | 25,007.60 |
| Aetna - Funds Transfer | 151 Farmington Avenue | | Hartford | CT | 06156 | 03/19/20 | 23,756.50 |
| Aetna - Funds Transfer | 151 Farmington Avenue | | Hartford | CT | 06156 | 03/26/20 | 30,590.20 |
| Aetna - Funds Transfer | 151 Farmington Avenue | | Hartford | CT | 06156 | 04/07/20 | 60,280.83 |
| Aetna - Funds Transfer | 151 Farmington Avenue | | Hartford | CT | 06156 | 04/09/20 | 41,471.01 |
| Aetna - Funds Transfer | 151 Farmington Avenue | | Hartford | CT | 06156 | 04/16/20 | 64,852.35 |
| Aetna - Funds Transfer | 151 Farmington Avenue | | Hartford | CT | 06156 | 04/23/20 | 36,932.71 |
| Aetna - Funds Transfer | 151 Farmington Avenue | | Hartford | CT | 06156 | 04/30/20 | 25,975.20 |
| Aetna - Stop Loss & Aso Fees | P.O. Box 88863 | | Chicago | IL | 60695-1863 | 03/05/20 | 59,166.80 |
| Aetna - Voluntary | PO Box 536919 | | Atlanta | GA | 30353-6919 | 03/10/20 | 16,540.58 |
| Aetna Life Insurance - GBG Franchise | P.O. Box 84735 | | Chicago | IL | 60680 | 04/30/20 | 17,690.31 |
| Affordable Ac & Heating | 2438 Freedom Drive | | San Antonio | TX | 78217 | 02/20/20 | 8,313.16 |
| Affordable Ac & Heating | P.O. Box 1632 | | Leander | TX | 78641 | 02/20/20 | 354.03 |
| Affordable Ac & Heating | P.O. Box 1632 | | Leander | TX | 78641 | 03/06/20 | 3,547.41 |
| Alameda Square Plaza, LLC | 5400 N Grand Blvd., Suite 565 | | Oklahoma City | OK | 73112 | 02/28/20 | 13,078.53 |
| Alameda Square Plaza, LLC | 5400 N Grand Blvd., Suite 565 | | Oklahoma City | OK | 73112 | 03/10/20 | 140,000.00 |
| Alarco-Insite Security Market | Attn: Retail Property Mgnt | 11455 El Camino Real, Suite 200 | San Diego | CA | 92130 | 02/28/20 | 61,939.43 |
| Alert Logic, Inc. | 75 Remittance Dr., Suite 6693 | | Chicago | IL | 60675-6693 | 04/09/20 | 7,659.21 |
| All American Coatings & Remodeling | P.O. Box 203171 | | Austin | TX | 78720 | 02/20/20 | 2,221.32 |
| All American Coatings & Remodeling | P.O. Box 203171 | | Austin | TX | 78720 | 02/20/20 | 2,221.32 |
| All American Coatings & Remodeling | P.O. Box 203171 | | Austin | TX | 78720 | 02/28/20 | 2,221.32 |
| All American Coatings & Remodeling | P.O. Box 203171 | | Austin | TX | 78720 | 02/28/20 | 2,221.32 |
| ALPine Preston Center, LLC | P.O. Box 734148 | | Dallas | TX | 75373-4148 | 02/28/20 | 55,907.01 |
| Alsco, Inc. - Lanham Md | 4900 Philadelphia Way | | Lanham | MD | 20706 | 02/13/20 | 1,571.90 |
| Alsco, Inc. - Lanham Md | 4900 Philadelphia Way | | Lanham | MD | 20706 | 02/20/20 | 2,221.32 |
| Alsco, Inc. - Lanham Md | 4900 Philadelphia Way | | Lanham | MD | 20706 | 02/25/20 | 2,353.93 |
| Amargosa Palmdale Investments LLC | 9301 Wilshire Blvd, Suite 206 | | Beverly Hills | CA | 90210 | 02/20/20 | 49,079.63 |
| American Barbell, LLC | P.O. Box 304749 | | North Las Vegas | NV | 89036 | 02/20/20 | 17,132.90 |
| American Express | P.O. Box 650448 | | Dallas | TX | 75285-0448 | 03/10/20 | 17,659.31 |
| Am-Finn Sauna & Steam | 372 S Eagle Rd., Suite 341 | | Eagle | ID | 83616 | 02/20/20 | 303.75 |
| Am-Finn Sauna & Steam | 372 S Eagle Rd., Suite 341 | | Eagle | ID | 83616 | 03/10/20 | 6,658.57 |
| Anchor Group | P.O. Box 1743 | | Frisco | TX | 75034 | 03/05/20 | 30,021.27 |
| Anchor Group | P.O. Box 1743 | | Frisco | TX | 75034 | 04/17/20 | 9,325.13 |
| Ancor Inc | 831 James Street | 2Nd Floor | Syracuse | NY | 13203 | 02/28/20 | 42,476.76 |
| Arlington County Treasurer | P.O. Box 1754 | | Merrifield | VA | 22116-1754 | 02/28/20 | 14,874.35 |
| Arlington County Treasurer | P.O. Box 1754 | | Merrifield | VA | 22116-1754 | 02/28/20 | 6,285.10 |
| Arlington County Treasurer | P.O. Box 1754 | | Merrifield | VA | 22116-1754 | 02/28/20 | 4,529.53 |
| Arlington County Treasurer | P.O. Box 1754 | | Merrifield | VA | 22116-1754 | 02/28/20 | 6,603.20 |

Gold's Holding Corp.

Case No. 20-31320

3. Payments to creditors within 90 days

| Vendor | Address1 | Address2 | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|
| Arlington Ridge (E & A) LLC | Department 2366 | P O Box 822315 | Philadelphia | PA | 19182-2315 | 02/28/20 | 51,010.48 |
| Arnold Crossroads LLC | P.O. Box 528 | | St. Albans | MO | 63073 | 02/28/20 | 13,290.84 |
| Aroma Impressions | 6840 West 70th Street | | Shreveport | LA | 71129 | 02/18/20 | 10,594.70 |
| Aroma Impressions | 6840 West 70th Street | | Shreveport | LA | 71129 | 02/18/20 | 10,594.70 |
| Aroma Impressions | P.O. Box 740/07662 | | Chicago | IL | 60674-71662 | 02/18/20 | 38,052.00 |
| Ascend Learning Holdings Dba Clubconnect LLC | 10180 Telesis Ct. Ste 333 | | San Diego | CA | 92121 | 03/10/20 | 79,487.30 |
| Aspen Marketing | PO Box 527 | | Kernersville | NC | 27285 | 02/18/20 | 45,596.10 |
| Atlantic Building Solutions, LLC | Department #205 | P.O. Box 4869 | Houston | TX | 77210-4869 | 02/20/20 | 5,687.84 |
| Auto Chlor Services, LLC. | Department #205 | P.O. Box 4869 | Houston | TX | 77210-4869 | 03/03/20 | 5,344.30 |
| Auto Chlor Services, LLC. | 9595 Wilshire Blvd., Ste 700 | | Beverly Hills | CA | 90212 | 02/28/20 | 37,849.90 |
| Avg Club 7 LLC | 9595 Wilshire Blvd, Suite 700 | | Beverly Hills | CA | 90212 | 02/28/20 | 401,057.93 |
| Avjf Fitness Tuck LLC | C/O David Franke | | Houston | TX | 77019-2188 | 02/28/20 | 39,193.13 |
| Babcock Real Estate Ltd | 5 Green Lane | | Austin | TX | 78703 | 02/28/20 | 63,633.60 |
| Bafco III LLC | 15525 Woodinville-Redmond Rd Ne | | Woodinville | WA | 98072 | 02/13/20 | 207,536.59 |
| Bensussen Deutch & Associates LLC | 15525 Woodinville-Redmond Rd Ne | | Woodinville | WA | 98072 | 02/20/20 | 25,236.16 |
| Bensussen Deutch & Associates LLC | 15525 Woodinville-Redmond Rd Ne | | Woodinville | WA | 98072 | 04/21/20 | 52,513.13 |
| Bensussen Deutch & Associates LLC | 15525 Woodinville-Redmond Rd Ne | | Woodinville | WA | 98072 | 04/28/20 | 29,206.95 |
| Bidsu.Lph Plaza Shopping Center LLC | 6078 Pinecone Drive | R.G. Nieto Co. | Mentor | OH | 44060 | 02/28/20 | 16,608.38 |
| Biz Com Press | 1400 Preston Rd. #305 | | Plano | TX | 75093-5871 | 02/20/20 | 9,635.00 |
| Biz Com Press | 1400 Preston Rd. #305 | | Plano | TX | 75093-5871 | 04/14/20 | 5,500.00 |
| Biz Com Press | 1400 Preston Rd. #305 | | Plano | TX | 75093-5871 | 04/21/20 | 19,390.00 |
| Biz Com Press | 1400 Preston Rd. #305 | | Plano | TX | 75093-5871 | 05/01/20 | 5,500.00 |
| Blender Bottle Company | 250 South 850 East | | Lehi | UT | 84043 | 03/10/20 | 35,921.28 |
| Bmc Group | 600 1St Ave | | Seattle | WA | 98104 | 04/29/20 | 25,000.00 |
| Boniuk Interests,Limited | C/O Mila Properties, Inc | 3720 San Jacinto | Houston | TX | 77004 | 02/28/20 | 51,728.30 |
| Borger Management, Inc | 1111 14th Street, Nw, Ste. 200 | | Washington | DC | 20005 | 02/28/20 | 98,986.99 |
| Bradford Hills Associates, LLC | 1850 Craigshire Rd., Suite 103 | | St Louis | MO | 63146 | 02/28/20 | 36,679.46 |
| Bradford Hills Associates, LLC | 1850 Craigshire Rd., Suite 103 | | St Louis | MO | 63146 | 03/27/20 | 1,120.70 |
| Bradlick Subsidiary LLC | PO Box 277620 | | Atlanta | GA | 30384-7620 | 02/28/20 | 46,855.13 |
| Brazoria Smith Lease LLC | 124 14th Street | | Manhattan Beach | CA | 90266 | 02/28/20 | 19,325.37 |
| Bre Rc 1890 Ranch Tx LP | P.O. Box 845660 | | Los Angeles | CA | 90084-5660 | 02/28/20 | 91,053.51 |
| Bridget Sypolt | 4001 Maple Avenue, Suite 200 | | Dallas | TX | 75219 | 02/07/20 | 10,317.95 |
| Bridget Sypolt | 4002 Maple Avenue, Suite 200 | | Dallas | TX | 75220 | 02/27/20 | 185.62 |
| Bridget Sypolt | 4003 Maple Avenue, Suite 200 | | Dallas | TX | 75221 | 03/10/20 | 21,931.37 |
| Bridget Sypolt | 4004 Maple Avenue, Suite 200 | | Dallas | TX | 75222 | 03/26/20 | 959.45 |
| Buck & Affiliates Insurance | 207 E Queen | | Spokane | WA | 99207 | 03/03/20 | 38,000.00 |
| Buck & Affiliates Insurance | 207 E Queen | | Spokane | WA | 99207 | 03/04/20 | 11,371.00 |
| Buck & Affiliates Insurance | 207 E Queen | | Spokane | WA | 99207 | 03/26/20 | 26,961.10 |
| Buck & Affiliates Insurance | 207 E Queen | | Spokane | WA | 99207 | 04/30/20 | 26,961.10 |
| Bullish Resources Inc | C/O Charter Real Estate | 2027 S 61St Street, Suite 100-A | Temple | TX | 76504 | 02/28/20 | 12,525.00 |
| Callidus Software | 2700 Camino Ramon Suite 400 | | San Ramon | CA | 94583 | 02/20/20 | 13,856.72 |
| Campbell Litigation Pc | 1571 Race St. | | Denver | CO | 80206 | 02/20/20 | 14,459.90 |
| Cardinal Texas Nation Lawn Maintenance | 309 Dora Place | | Ofallon | MO | 63366 | 03/06/20 | 7,615.00 |
| Carolina Cleaning Solutions LLC | 6 Donore Square | | San Antonio | TX | 78229 | 02/20/20 | 15,831.57 |
| Chantily Plaza, LLC | P.O. Box 742687 | | Atlanta | GA | 30374-2687 | 02/28/20 | 58,204.15 |
| Cheng Cohen LLC | 311 N. Aberdeen St., Suite 400 | | Chicago | IL | 60607 | 04/29/20 | 30,035.12 |
| Chengdu LLC | 1534 Plaza Ln, Ste 265 | | Burlingame | CA | 94010 | 02/28/20 | 125,697.00 |
| Cigna Dental Health, Inc | 5476 Collections Center Drive | | Chicago | IL | 60693-0547 | 03/10/20 | 8,911.05 |
| Cigna Health & Life Insurance Company | 900 Cottage Grove Rd | | Hartford | CT | 06152 | 02/20/20 | 2,052.83 |
| Cigna Health & Life Insurance Company | 900 Cottage Grove Rd | | Hartford | CT | 06152 | 03/04/20 | 3,486.98 |
| Cigna Health & Life Insurance Company | 900 Cottage Grove Rd | | Hartford | CT | 06152 | 03/06/20 | 6,036.21 |
| Cigna Health & Life Insurance Company | 900 Cottage Grove Rd | | Hartford | CT | 06152 | 03/13/20 | 5,492.21 |
| Cigna Health & Life Insurance Company | 900 Cottage Grove Rd | | Hartford | CT | 06152 | 03/31/20 | 8,659.80 |
| City Electric Supply Co. | P.O. Box 16707 | | Greensboro | NC | 27416 | 02/18/20 | 3,161.23 |
| City Electric Supply Co. | P.O. Box 16707 | | Greensboro | NC | 27416 | 02/20/20 | 1,740.74 |
| City Electric Supply Co. | P.O. Box 16707 | | Greensboro | NC | 27416 | 04/07/20 | 3,318.31 |
| City Of Los Angeles | Office Of Finance | P.O. Box 51112 | Los Angeles | CA | 90051-5412 | 03/02/20 | 33,962.24 |
| Clarke Kent Plumbing, Inc. | 1401 West Ben White Blvd. | | Austin | TX | 78704 | 02/20/20 | 12,440.03 |
| Coca-Cola (Consolidated) | 1 Coca-Cola Plaza CCP Bldg - 9th Flr | | Atlanta | GA | 30313 | 02/20/20 | 13,012.70 |
| Coca-Cola (Consolidated) | 1 Coca-Cola Plaza CCP Bldg - 9th Flr | | Atlanta | GA | 30313 | 02/20/20 | 16,462.98 |
| Colonnade Retail Partners LLC | 1616 2nd Ave South Ste 100 | | Birmingham | AL | 35233 | 02/20/20 | 39,597.81 |
| Commercial Express Hvac, Inc. | P.O. Box 76458 | | Baltimore | MD | 21275 | 02/20/20 | 14,362.09 |
| Commercial Fitness Concepts | 5510 South 129th East Avenue | | Tulsa | OK | 74134 | 04/08/20 | 37,810.00 |
| Commercial Fitness Concepts | 5510 South 129th East Avenue | | Tulsa | OK | 74134 | 04/15/20 | 174,758.00 |
| Commercial Swim Management | PO Box 952 | | Hutto | TX | 78634 | 02/20/20 | 2,976.88 |

Gold's Holding Corp.

Case No. 20-31320

3. Payments to creditors within 90 days

| Vendor | Address1 | Address2 | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|
| Commercial Swim Management | PO Box 952 | | Hutto | TX | 78634 | 02/25/20 | 22,030.18 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/11/20 | 46.50 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/11/20 | 45.00 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/11/20 | 42.00 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/11/20 | 28.50 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/11/20 | 26.25 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/11/20 | 25.20 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/11/20 | 78.00 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/11/20 | 76.50 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/11/20 | 72.45 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/18/20 | 124.00 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/25/20 | 222.82 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/25/20 | 216.98 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/25/20 | 111.72 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/25/20 | 1,470.28 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/25/20 | 876.00 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/25/20 | 687.76 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/25/20 | 408.46 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/25/20 | 285.98 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/25/20 | 261.02 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 02/25/20 | 225.31 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 03/12/20 | 139.50 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 03/12/20 | 86.00 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 03/12/20 | 71.40 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 03/12/20 | 43.50 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 03/12/20 | 36.00 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 03/12/20 | 30.00 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 03/12/20 | 22.05 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 03/12/20 | 20.25 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 03/12/20 | 17.85 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 03/25/20 | 762.37 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 03/25/20 | 593.46 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 03/25/20 | 506.61 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 03/25/20 | 359.66 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 03/25/20 | 282.48 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 03/25/20 | 263.68 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 03/25/20 | 243.32 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 03/25/20 | 242.41 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 03/25/20 | 201.89 |
| Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | 03/25/20 | 128.21 |
| Conco Technologies, Inc. | 6217 Collections Center Dr | | Chicago | IL | 60693 | 02/20/20 | 7,645.04 |
| Cool's Mechanical Services Inc | PO Box 701 | | Blountville | TN | 37617 | 02/13/20 | 158,622.15 |
| Cool Services | 1804 Bench Mark Dr | | Austin | TX | 78728 | 02/20/20 | 4,860.43 |
| Cool Services | 1804 Bench Mark Dr | | Austin | TX | 78728 | 02/20/20 | 4,860.43 |
| Cool Services | 1804 Bench Mark Dr | | Austin | TX | 78728 | 02/20/20 | 4,860.43 |
| Cool Services | 1804 Bench Mark Dr | | Austin | TX | 78728 | 02/20/20 | 4,860.43 |
| Core Health & Fitness LLC | 4400 Ne 77th Ave, Suite 300 | | Vancouver | WA | 98662 | 02/20/20 | 2,147.02 |
| Core Health & Fitness LLC | 4400 Ne 77th Ave, Suite 300 | | Vancouver | WA | 98662 | 03/16/20 | 9,614.27 |
| County Of Fairfax - Tax | Dept Of Tax Administration | P.O. Box 10201 | Fairfax | VA | 22035-0201 | 02/28/20 | 3,767.66 |
| County Of Fairfax - Tax | Dept Of Tax Administration | P.O. Box 10201 | Fairfax | VA | 22035-0201 | 02/28/20 | 5,839.16 |
| County Of Fairfax - Tax | Dept Of Tax Administration | P.O. Box 10201 | Fairfax | VA | 22035-0201 | 02/28/20 | 2,849.60 |
| County Of Fairfax - Tax | Dept Of Tax Administration | P.O. Box 10201 | Fairfax | VA | 22035-0201 | 02/28/20 | 2,814.25 |
| County Of Fairfax - Tax | Dept Of Tax Administration | P.O. Box 10201 | Fairfax | VA | 22035-0201 | 02/28/20 | 4,563.01 |
| County Of Fairfax - Tax | Dept Of Tax Administration | P.O. Box 10201 | Fairfax | VA | 22035-0201 | 02/28/20 | 50.00 |
| County Of Fairfax - Tax | Dept Of Tax Administration | P.O. Box 10201 | Fairfax | VA | 22035-0201 | 02/28/20 | 50.00 |
| County Of Fairfax - Tax | Dept Of Tax Administration | P.O. Box 10201 | Fairfax | VA | 22035-0201 | 02/28/20 | 50.00 |
| County Of Fairfax - Tax | Dept Of Tax Administration | P.O. Box 10201 | Fairfax | VA | 22035-0201 | 02/28/20 | 3,092.75 |
| County Of Fairfax - Tax | Dept Of Tax Administration | P.O. Box 10201 | Fairfax | VA | 22035-0201 | 02/28/20 | 1,059.21 |
| County Of Fairfax - Tax | Dept Of Tax Administration | P.O. Box 10201 | Fairfax | VA | 22035-0201 | 02/28/20 | 50.00 |
| County Of Fairfax - Tax | Dept Of Tax Administration | P.O. Box 10201 | Fairfax | VA | 22035-0201 | 02/28/20 | 50.00 |
| Craig Sherwood | 5760 Cedar Grove Cir. | | Plano | TX | 75093 | 02/20/20 | 2,535.96 |
| Craig Sherwood | 5760 Cedar Grove Cir. | | Plano | TX | 75093 | 02/27/20 | 3,057.92 |
| Craig Sherwood | 5760 Cedar Grove Cir. | | Plano | TX | 75093 | 03/10/20 | 3,882.89 |

Gold's Holding Corp.

Case No. 20-31320

3. Payments to creditors within 90 days

| Vendor | Address1 | Address2 | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|
| Craig Sherwood | 5760 Cedar Grove Cir. | | Plano | TX | 75093 | 04/30/20 | 221.61 |
| Credera | 15303 Dallas Pkwy, Suite 300 | | Addison | TX | 75001 | 02/20/20 | 2,500.00 |
| Credera | 15303 Dallas Pkwy, Suite 300 | | Addison | TX | 75001 | 02/27/20 | 40,422.00 |
| Credera | 15303 Dallas Pkwy, Suite 300 | | Addison | TX | 75001 | 04/01/20 | 26,461.00 |
| Credera | 15303 Dallas Pkwy, Suite 300 | 600 E. Las Colinas Blvd, Suite 1900 | Irving | TX | 75039 | 04/09/20 | 56,883.00 |
| Cresta Gold Fund LP | C/O Trt Holding | | Tracy | CA | 95376 | 02/28/20 | 26,862.77 |
| CRG - Club Resource Group | 1875 N. Macarthur Drive | | Tracy | CA | 95376 | 02/20/20 | 13,531.25 |
| CRG - Club Resource Group | 1875 N. Macarthur Drive | | Tracy | CA | 95376 | 02/24/20 | 28,716.37 |
| CT Building 4 LLC | 600 Washington Ave., Suite 1100 | | St. Louis | MO | 63101 | 02/28/20 | 104,382.30 |
| CT Building 4 LLC | 600 Washington Ave., Suite 1100 | | St. Louis | MO | 63101 | 03/31/20 | 31,571.75 |
| CT Building 4 LLC | 600 Washington Ave., Suite 1100 | | St. Louis | MO | 63101 | 04/30/20 | 31,192.00 |
| Databank Holdings, Ltd. | PO Box 732200 | | Dallas | TX | 75375-2200 | 02/25/20 | 9,360.96 |
| DC Treasurer | | | | | | 02/18/20 | |
| DC Treasurer | | | | | | 02/24/20 | 17,169.87 |
| DC Treasurer | | | | | | 03/24/20 | 14,617.21 |
| D2R Db Sa Phase II LP | P.O. Box 931835 | | Cleveland | OH | 44193 | 02/28/20 | 63,787.00 |
| Dean Giamundo | 2626 Island Channel Road | | Seaford | NY | 11783 | 02/13/20 | 1,173.88 |
| Dean Giamundo | 2626 Island Channel Road | | Seaford | NY | 11783 | 02/20/20 | 594.74 |
| Dean Giamundo | 2626 Island Channel Road | | Seaford | NY | 11783 | 03/26/20 | 6,828.88 |
| Desert Home Communities Of Oklahoma LLC | 4045 N.W. 64th St. Suite 340 | | Oklahoma City | OK | 73116 | 02/28/20 | 35,110.42 |
| Desert Home Communities Of Oklahoma LLC | 4045 N.W. 64th St. Suite 340 | | Oklahoma City | OK | 73116 | 04/24/20 | 22,495.75 |
| Desert Home Communities Of Oklahoma LLC | 4045 N.W. 64th St. Suite 340 | | Oklahoma City | OK | 73116 | 04/30/20 | 22,495.75 |
| Directv | P.O. Box 105249 | | Atlanta | GA | 30348 | 02/25/20 | 13,833.84 |
| Dito, LLC | 9913 Sugarwood Lane | | Manassas | VA | 20110 | 02/25/20 | 4,889.00 |
| Dito, LLC | 9913 Sugarwood Lane | | Manassas | VA | 20110 | 04/09/20 | 4,041.11 |
| DRM Waste Management | P.O. Box 659 | | Forked River | NJ | 08731 | 04/23/20 | 46,568.96 |
| DW8 Blue Oval LLC | C/O Reliance Realty Advisors, LLC | P.O. Box 699 | Fountain Inn | SC | 29644 | 04/10/20 | 15,516.58 |
| Dykema Gossett PLLC | 400 Renaissance Center | | Detroit | MI | 48243 | 02/20/20 | 134,340.00 |
| Dykema Gossett PLLC | 400 Renaissance Center | | Detroit | MI | 48243 | 03/31/20 | 55,000.00 |
| Dykema Gossett PLLC | 400 Renaissance Center | | Detroit | MI | 48243 | 04/24/20 | 55,000.00 |
| EC Foundation Quail LLC | P.O. Box 207747 | | Dallas | TX | 75320-7747 | 02/28/20 | 55,206.51 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 02/04/20 | 36,524.42 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 02/07/20 | 53,891.04 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 02/10/20 | 63,361.20 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 02/11/20 | 68,441.45 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 02/13/20 | 51,889.11 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 02/18/20 | 107,552.34 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 02/20/20 | 69,809.53 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 02/24/20 | 51,650.10 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 02/25/20 | 95,520.40 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 02/27/20 | 48,074.72 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 03/02/20 | 69,138.23 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 03/03/20 | 47,276.30 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 03/05/20 | 38,930.83 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 03/09/20 | 60,959.47 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 03/10/20 | 62,255.74 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 03/10/20 | 45,045.26 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 03/16/20 | 54,330.02 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 03/18/20 | 67,319.07 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 03/19/20 | 57,886.97 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 03/23/20 | 72,234.05 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 03/24/20 | 32,578.67 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 03/26/20 | 97,808.96 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 03/30/20 | 52,758.84 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 03/31/20 | 45,172.64 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 04/06/20 | 99,910.81 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 04/07/20 | 25,735.41 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 04/08/20 | 1,447.48 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 04/13/20 | 48,644.43 |
| Ecova, Inc. | 1313 North Atlantic, Suite 5000 | | Spokane | WA | 99201 | 04/28/20 | 2,627.44 |
| Ecova, Inc. - Monthly Service Fees | 1313 North Atlantic | Suite 5000 | Spokane | WA | 99201 | 02/20/20 | 3,199.43 |
| Ecova, Inc. - Monthly Service Fees | 1313 North Atlantic | Suite 5000 | Spokane | WA | 99201 | 04/03/20 | 9,180.47 |
| Edens Limited Partnership | P.O. Box 823315 | Acct#64209 & 64109 - Van Dorn Plaza | Philadelpia | PA | 19182-2315 | 02/28/20 | 32,561.17 |
| Elmore, Inc. | 11321 Willowbrook Dr. | | Potomac | MD | 20854 | 02/20/20 | 7,593.87 |
| Elmore, Inc. | 11321 Willowbrook Dr. | | Potomac | MD | 20854 | 02/28/20 | 26,877.48 |

Gold's Holding Corp.

Case No. 20-31320

3. Payments to creditors within 90 days

| Vendor | Address1 | Address2 | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|
| Emmis Austin Radio Broadcasting Company | P.O. Box 731488 | | Dallas | TX | 75373-1488 | 02/20/20 | 8,735.00 |
| Encino Pinnacle Owner 11 LLC | P.O. Box 205128 | | Dallas | TX | 75320-5128 | 02/28/20 | 97,237.45 |
| Engineering Excellence National Accounts, LLC | 4360 Glendale Milford Rd | | Blue Ash | OH | 45242 | 02/20/20 | 9,221.31 |
| Engineering Excellence National Accounts, LLC | 4360 Glendale Milford Rd | | Blue Ash | OH | 45242 | 04/15/20 | 14,640.14 |
| ESRP Advisory Dallas, LLC | The Star, One Cowboy Way, Suite 350 | | Frisco | TX | 75034 | 02/28/20 | 13,178.99 |
| Europa Sports Products, LLC | P.O. Box 277440 | | Atlanta | GA | 30384-7440 | 02/20/20 | 119,256.49 |
| Europa Sports Products, LLC | P.O. Box 277440 | | Atlanta | GA | 30384-7440 | 02/27/20 | 317,707.54 |
| Europa Sports Products, LLC | P.O. Box 277440 | | Atlanta | GA | 30384-7440 | 03/04/20 | 78,795.68 |
| Europa Sports Products, LLC | P.O. Box 277440 | | Atlanta | GA | 30384-7440 | 03/10/20 | 50,326.04 |
| Evedia | 35 Baywood Terrace | | San Rafael | CA | 94901 | 02/28/20 | 72,415.62 |
| Express Services | PO Box 203901 | | Dallas | TX | 75320 | 02/25/20 | 5,364.40 |
| Express Services | PO Box 203901 | | Dallas | TX | 75320 | 03/10/20 | 7,357.84 |
| Fairfax Plaza (E&A), LLC | Department #2407 | | Philadelphia | PA | 19182-2315 | 02/28/20 | 42,349.00 |
| Fairfax Station Square Limited Partnership | 3201 Jermantown Rd. Suite 700 | P.O Box 822315, Acct#Sea0005298 | Fairfax | VA | 22030-2879 | 03/10/20 | 112,706.42 |
| Fairfax Station Square Limited Partnership | 3201 Jermantown Rd. Suite 700 | | Fairfax | VA | 22030-2879 | 04/30/20 | 44,007.38 |
| Federal Express Corporation | PO Box 660481 | | Dallas | TX | 75266-0481 | 02/20/20 | 12,829.76 |
| Federal Express Corporation | PO Box 660481 | | Dallas | TX | 75266-0481 | 02/20/20 | 12,829.76 |
| Federal Express Corporation | PO Box 660481 | | Dallas | TX | 75266-0481 | 02/20/20 | 12,829.76 |
| Federal Express Corporation | PO Box 660481 | | Dallas | TX | 75266-0481 | 02/20/20 | 16,200.00 |
| Federal Express Corporation | PO Box 660481 | | Dallas | TX | 75266-0481 | 03/13/20 | 5,519.09 |
| Federal Realty Investment Trust | Lockbox 9320 | | Philadelphia | PA | 19178-9320 | 03/30/20 | 13,352.32 |
| Ferguson Enterprises, Inc. | P.O. Box 847411 | | Dallas | TX | 75284-7411 | 02/14/20 | 10,916.49 |
| Ferguson Enterprises, Inc. | P.O. Box 847411 | | Dallas | TX | 75284-7411 | 02/25/20 | 2,309.80 |
| Ferguson Enterprises, Inc. | P.O. Box 847411 | | Dallas | TX | 75284-7411 | 03/05/20 | 2,182.21 |
| First Advantage Background Services Corp | P.O. Box 403532 | | Atlanta | GA | 30349 | 03/10/20 | 13,590.30 |
| Fit Radio | 3423 Piedmont Rd, Ne | | Atlanta | GA | 30305 | 02/10/20 | 120,321.60 |
| Fit Radio | 3423 Piedmont Rd, Ne | | Atlanta | GA | 30305 | 03/30/20 | 77,273.50 |
| Fit Radio | 3423 Piedmont Rd, Ne | | Atlanta | GA | 30305 | 04/27/20 | 28,800.00 |
| Fit Radio | 3423 Piedmont Rd, Ne | | Atlanta | GA | 30305 | 04/27/20 | 16,200.00 |
| Florissant Market LLC | 600 Old County Road | | Garden City | NY | 11530 | 03/13/20 | 55,956.39 |
| Four Store Partners, LLC | 9645 Clayton Rd Suite 200 | | St. Louis | MO | 63124 | 02/28/20 | 38,770.00 |
| Fox Chapel LLC | C/O 8405 Greensboro Dr., 8th Floor | | Mclean | VA | 22102 | 02/20/20 | 7,766.09 |
| Fox Chapel LLC | C/O 8405 Greensboro Dr., 8th Floor | | Mclean | VA | 22102 | 03/10/20 | 587.13 |
| Fox Chapel LLC | C/O 8405 Greensboro Dr., 8th Floor | | Mclean | VA | 22102 | 03/10/20 | 49,023.30 |
| Freemotion Fitness,Inc. | P.O. Box 734122 | | Chicago | IL | 60677-3422 | 02/20/20 | 4,263.49 |
| Freemotion Fitness,Inc. | P.O. Box 734122 | | Chicago | IL | 60677-3422 | 03/05/20 | 26,924.22 |
| Frio AC LLC | 8111 Ashwood POinte | | San Antonio | TX | 78254 | 02/25/20 | 12,505.06 |
| Front Range Aquatech | 1539 Dusty Drive | | Colorado Springs | CO | 80905 | 02/28/20 | 37,983.24 |
| Gallagher Bassett Services, Inc | 15763 Collections Center Drive | | Chicago | IL | 60693 | 02/13/20 | 24,681.59 |
| Gallagher Bassett Services, Inc | 15763 Collections Center Drive | | Chicago | IL | 60693 | 04/14/20 | 5,216.18 |
| General Media Holdings LLC | P.O. Box 80744 | | Austin | TX | 78708 | 02/28/20 | 18,947.50 |
| Gershman Commercial Read Estate | 150 North Meramec Avenue, #500 | | St. Louis | MO | 63105 | 02/28/20 | 17,207.24 |
| Glassratner Advisory & Capital Group | 3500 Maple Ave Suite 420 | | Dallas | TX | 75219 | 02/28/20 | 50,000.00 |
| Glassratner Advisory & Capital Group | 3500 Maple Ave Suite 420 | | Dallas | TX | 75219 | 04/06/20 | 91,776.50 |
| Glassratner Advisory & Capital Group | 3500 Maple Ave Suite 420 | | Dallas | TX | 75219 | 05/01/20 | 60,000.00 |
| Google, Inc. - Rent | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | 02/20/20 | 170,381.19 |
| Grainger | P. O. Box 419267 | Dept 053 - 830228433 | Kansas City | MO | 64141-6267 | 02/20/20 | 126.96 |
| Grainger | PO Box 419267 | Dept. 885876064 / 885875760 | Kansas City | MO | 64141-6267 | 02/20/20 | 135.96 |
| Grainger | PO Box 419267 | Dept. 885876064 / 885875760 | Kansas City | MO | 64141-6267 | 03/06/20 | 14,531.25 |
| Grainger | PO Box 419267 | Dept. 885876064 / 885875760 | Kansas City | MO | 64141-6267 | 03/06/20 | 14,531.25 |
| Greenfit | 4827 Memphis Street | | Dallas | TX | 75207 | 02/13/20 | 36,352.09 |
| Greenfit | 4827 Memphis Street | | Dallas | TX | 75207 | 03/26/20 | 71,319.09 |
| Greentree Center | 20 Allen Ave Suite 400 | | Webster Groves | MO | 63119 | 02/28/20 | 31,291.39 |
| GRI Gateway Overlook LLC | 4350 East-West Highway, Suite 400 | | Bethesda | MD | 20814 | 02/20/20 | 60,481.35 |
| GRI Gateway Overlook LLC | 4350 East-West Highway, Suite 400 | | Bethesda | MD | 20814 | 04/06/20 | 50,401.13 |
| GRI Gateway Overlook LLC | 4350 East-West Highway, Suite 400 | | Bethesda | MD | 20814 | 04/14/20 | 50,401.13 |
| GRI Olney Village LLC | 4350 East-West Highway, Suite 400 | | Bethesda | MD | 20814 | 02/28/20 | 61,806.02 |
| GTT Communications Inc | P.O. Box 382828 | | Pittsburgh | PA | 15251-8828 | 03/05/20 | 21,604.56 |
| GTT Parking LP | 904 Congress Ave., Suite 300 | | Austin | TX | 78701 | 02/28/20 | 55,546.91 |
| Guilbeau Ventures, LLC Dba Saidoff Shopping Center | C/O. Dn Realty Partners | 801 N. St. Mary's St. | San Antonio | TX | 78205 | 02/28/20 | 42,760.71 |
| Hardin Corp | C/O MetroPOlitan Asset Management, Inc. | 6205 Old Keene Mill Ct., Ste. 100 | Springfield | VA | 22152 | 02/28/20 | 21,821.48 |
| Hardin Corp | C/O MetroPOlitan Asset Management, Inc. | 6205 Old Keene Mill Ct., Ste. 100 | Springfield | VA | 22152 | 04/30/20 | 3,615.00 |
| Health Club Investors, LC | 11739 Bowman Green Drive | | Reston | VA | 20190 | 02/28/20 | 151,748.05 |
| Health Club Investors, LC | 11739 Bowman Green Drive | | Reston | VA | 20190 | 03/31/20 | 22,476.26 |

Gold's Holding Corp.

3. Payments to creditors within 90 days

| Vendor | Address1 | Address2 | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|
| Health Club Investors, LC | 11739 Bowan Green Drive | | Reston | VA | 20190 | 04/30/20 | 22,478.26 |
| Heb Grocery Company,LP | PO Box 4346, Dept 888 | | Houston | TX | 77210 | 02/28/20 | 30,780.61 |
| Heights Venture Architects, LLP | 1111 North Loop West | | Houston | TX | 77008-4715 | 02/21/20 | 9,677.35 |
| Hekeman | P.O. Box 667 | | Hackensack | NJ | 07602 | 02/28/20 | 26,743.43 |
| Hester'S Crossing Property, LLC | C/O Charter Store Capital, LLC | 500 E. 4Th Street, Suite 303 | Austin | TX | 78701 | 02/28/20 | 69,577.17 |
| Hoist Fitness Systems | 11900 Community Rd | | Poway | CA | 92064 | 02/11/20 | 755.05 |
| Hoist Fitness Systems | 11900 Community Rd | | Poway | CA | 92064 | 02/27/20 | 7,807.46 |
| Hoist Fitness Systems | 11900 Community Rd | | Poway | CA | 92064 | 03/05/20 | 902.02 |
| Hoist Fitness Systems | 11900 Community Rd | | Poway | CA | 92064 | 03/16/20 | 2,553.20 |
| Humpty Dumpty Ssm Ltd. | 500 West Sh St., Suite 700 | | Austin | TX | 78701 | 02/28/20 | 59,460.80 |
| In 35 Loop 340 Tenancy In Common | C/O Harkinson Investment Corp | | Addison | TX | 75001 | 02/28/20 | 15,321.74 |
| Inearmedia - Ashville Market | PO Box 406372 | | Atlanta | GA | 30384-6372 | 02/28/20 | 12,189.00 |
| IHRSA | 70 Fargo Street | | Boston | MA | 02210 | 04/15/20 | 15,000.00 |
| IHRSA | 70 Fargo Street | | Boston | MA | 02210 | 04/28/20 | 7,000.00 |
| Infinite Agency LLC | P.O. Box 51706 | | Lafayette | LA | 70505 | 02/20/20 | 13,324.86 |
| Ingles Markets, Inc | P.O. Box 6676 | | Asheville | NC | 28816 | 02/28/20 | 38,886.85 |
| Innocence Sales & Marketing Inc. | 399 Woodall Way | | Woodstock | ONTARI( | N4T 0K9 | 02/28/20 | 6,572.91 |
| Innocence Sales & Marketing Inc. | 399 Woodall Way | | Woodstock | ONTARI( | N4T 0K9 | 03/04/20 | 5,723.53 |
| Innocence Sales & Marketing Inc. | 399 Woodall Way | | Woodstock | ONTARI( | N4T 0K9 | 03/13/20 | 8,333.60 |
| ISP Painting, Inc | 4003 Plainfield Naperville Rd | Ste 203 | Naperville | IL | 60564 | 02/20/20 | 70,550.86 |
| ISP Painting, Inc | 4003 Plainfield Naperville Rd | Ste 203 | Naperville | IL | 60564 | 02/27/20 | 70,550.86 |
| JDJ Real Estate, LLC | C/O David Associates, Inc. | P.O. Box 52328 | Durham | NC | 27711-2328 | 02/28/20 | 6,948.92 |
| Jeffery R. Melichar | C/O Excel Properties | 11712 Moorpark St. #201 B | Studio City | CA | 91604 | 02/28/20 | 56,396.21 |
| JMC Ranch West Creek LLC | 2999 Turtle Creek Blvd | | Dallas | TX | 75219 | 02/28/20 | 76,088.01 |
| Johnson Pools | 1041 Nw 71St Place | | Oklahoma City | OK | 73116 | 02/13/20 | 8,078.62 |
| Johnson Pools | 1041 Nw 71St Place | | Oklahoma City | OK | 73116 | 02/25/20 | 470.98 |
| JP Morgan Chase - Credit Cards | 1111 POlaris Parkway | | Columbus | OH | 43240 | 02/18/20 | |
| JP Morgan Chase - Credit Cards | 1111 POlaris Parkway | | Columbus | OH | 43240 | 02/18/20 | |
| JP Morgan Chase - Credit Cards | 1111 POlaris Parkway | | Columbus | OH | 43240 | 02/20/20 | 48,059.92 |
| JP Morgan Chase - Credit Cards | 1111 POlaris Parkway | | Columbus | OH | 43240 | 05/01/20 | 28,657.35 |
| JP Morgan Chase - Credit Cards | 1111 POlaris Parkway | | Columbus | OH | 43240 | 03/04/20 | 141,847.39 |
| JSI Pleasantburg, LLC | C/O Reliance Realty Advisors, LLC | P.O. Box 699 | Fountain Inn | SC | 29644 | 02/28/20 | 15,834.58 |
| Julie Condy | 6010 Glen Abbey Court | | Garland | TX | 75044 | 02/27/20 | 5,000.00 |
| Julie Condy | 6010 Glen Abbey Court | | Garland | TX | 75044 | 03/27/20 | 5,000.00 |
| JVRC Associates, LLP | P.O. Box 714713 | | Cincinnati | OH | 45271-4713 | 02/28/20 | 48,782.49 |
| Kerry Ingredients & Flavors | P.O. Box 98489 | | Chicago | IL | 60693-8489 | 02/18/20 | 21,013.29 |
| Kerry Ingredients & Flavors | P.O. Box 98489 | | Chicago | IL | 60693-8489 | 03/03/20 | 10,899.65 |
| Kirko'S Granite | 3277 Washington Avenue | | Sheboygan | WI | 53081 | 02/20/20 | 10,797.62 |
| Kirko's Inc. | Customer Administrative Svcs | P.O. Box 672085, Acct #000002965 | Dallas | TX | 75267-2085 | 02/20/20 | 30,985.68 |
| Kirkwood Missouri Fitness, LP C/O Titus Properties, LLC | C/O Titus Properties, LLC | 1748 W. Katella Ave. Ste 206 | Orange | CA | 92867 | 02/28/20 | 20,580.00 |
| Klemchuk LLP | 8150 N Central Expressway, 10th Fl | | Dallas | TX | 75206 | 02/20/20 | 9,428.00 |
| Kraemann-Waxahachie LP | A/C 100924772 | P.O.Box 645776 | Pittsburgh | PA | 15264-5255 | 03/10/20 | 33,930.05 |
| KPMG LLP | P.O. Box 120754 | Dept 0754 | Dallas | TX | 75312-0754 | 02/18/20 | 100,000.00 |
| KPMG LLP | P.O. Box 120754 | Dept 0754 | Dallas | TX | 75312-0754 | 04/13/20 | 55,000.00 |
| Kuyrkendell Investments, LP | 12040 Colwick | | San Antonio | TX | 78216 | 02/28/20 | 14,019.71 |
| Level 3 Financing Inc. | PO Box 910182 | | Denver | CO | 80291-0182 | 02/13/20 | 4,943.60 |
| Level 3 Financing Inc. | PO Box 910182 | | Denver | CO | 80291-0182 | 02/13/20 | 4,943.60 |
| Level 3 Financing Inc. | PO Box 910182 | | Denver | CO | 80291-0182 | 02/13/20 | 4,943.60 |
| Life Fitness | 2716 Network Place | | Chicago | IL | 60673-1271 | 04/07/20 | 9,381.32 |
| Life Fitness, LLC | 10601 Belmont Ave | Acct#45839, Dept. 77-2716 | Franklin Park | IL | 60131 | 02/20/20 | 22,578.28 |
| Lincoln National Life - Voluntary Premiums | P.O. Box 0821 | | Carol Stream | IL | 60132-0821 | 03/10/20 | 14,151.12 |
| Live In Consulting Group | 1303 W Pipeline Road Pmb 143 | | Hurst | TX | 76053 | 02/14/20 | 5,306.25 |
| Live In Consulting Group | 1303 W Pipeline Road Pmb 143 | | Hurst | TX | 76053 | 03/10/20 | 5,306.25 |
| Live In Consulting Group | 1303 W Pipeline Road Pmb 143 | | Hurst | TX | 76053 | 04/17/20 | 5,306.25 |
| Locknill Village Shopping Center | 1221 Broadway Street, Suite 104 | | San Antonio | TX | 78215 | 02/20/20 | 29,147.91 |
| Lopez Glass, Inc | 7635-A Fullerton Rd | | Springfield | VA | 22153 | 02/20/20 | 4,135.00 |
| Lopez Glass, Inc | 7635-A Fullerton Rd | | Springfield | VA | 22153 | 03/13/20 | 4,443.70 |
| LS Land Company LLC | 2301 West I-44 Service Road | | Oklahoma City | OK | 73112 | 02/28/20 | 9,446.80 |
| Maldonado Nursing & Landscaping Inc. | 16348 Nacogdoches Road | | San Antonio | TX | 78247 | 02/20/20 | 9,631.62 |
| Manor East Mall, Inc | 1700 George Bush E, Suite 240 | | College Station | TX | 77840 | 02/28/20 | 9,301.67 |
| Marsh Wortham | PO Box 301513 | | Dallas | TX | 75303 | 04/02/20 | 25,410.00 |
| Marsh Wortham | PO Box 301513 | | Dallas | TX | 75303 | 04/03/20 | 25,410.00 |
| Mary Oak Plaza,Lc Dba Wendover Square | 1400 W Northwood St | | Greensboro | NC | 27408 | 02/28/20 | 34,323.13 |
| Matt Hawthorne Productions, LLC | 1176 Mississippi Ave | | Dallas | TX | 75207 | 02/12/20 | 9,450.00 |

Gold's Holding Corp.

3. Payments to creditors within 90 days

| Vendor | Address1 | Address2 | City | State | Zip | Date | Amount |
|--------|----------|----------|------|-------|-----|------|--------|
| Matt Hawthorne Productions, LLC | 1176 Mississippi Ave | | Dallas | TX | 75207 | 02/20/20 | 2,800.00 |
| MDC Coast 18, LLC | 11995 El Camino Real | | San Diego | CA | 92130 | 02/28/20 | 86,084.18 |
| Method Pools LLC | P.O. Box 3237 | | Waxahachie | TX | 75168 | 02/11/20 | 14,693.38 |
| Method Pools LLC | P.O. Box 3237 | | Waxahachie | TX | 75168 | 03/10/20 | 12,421.85 |
| Meyer Dunlap - Store | 6100 Cedar Springs Rd | | Dallas | TX | 75235 | 02/20/20 | 26,076.72 |
| Mid Desoto #1 Ltd | 7557 Rambler Road, Suite 965 | | Dallas | TX | 75231 | 02/20/20 | 19,912.75 |
| Midwest Pool And Court Co., Inc. | 7841 Manchester Road | | St Louis | MO | 63143 | 03/06/20 | 25,124.06 |
| Midwest Pool And Court Co., Inc. | 7841 Manchester Road | | St Louis | MO | 63143 | 03/06/20 | 25,124.06 |
| Military Market, LLC | P.O. Box 100145 | | San Antonio | TX | 78201-1455 | 02/28/20 | 24,222.18 |
| Minco, Inc | 6500 Montana Ave | | El Paso | TX | 79925 | 02/28/20 | 42,561.63 |
| Mindbody Inc | Dept Ch 17305 | | Palatine | IL | 60055-7305 | 03/01/20 | 35,330.56 |
| Missouri Department Of Revenue | Div Of Taxation & Collection | Po Box 840 | Jefferson City | MO | 65105-0840 | 02/18/20 | 16,780.50 |
| Missouri Department Of Revenue | Div Of Taxation & Collection | Po Box 840 | Jefferson City | MO | 65105-0840 | 02/18/20 | 1,487.98 |
| Missouri Department Of Revenue | Div Of Taxation & Collection | Po Box 840 | Jefferson City | MO | 65105-0840 | 02/24/20 | 22,095.87 |
| Missouri Department Of Revenue | Div Of Taxation & Collection | Po Box 840 | Jefferson City | MO | 65105-0840 | 02/24/20 | 16,780.50 |
| Missouri Department Of Revenue | Div Of Taxation & Collection | Po Box 840 | Jefferson City | MO | 65105-0840 | 02/24/20 | 16,780.50 |
| Missouri Department Of Revenue | Div Of Taxation & Collection | Po Box 840 | Jefferson City | MO | 65105-0840 | 02/28/20 | 16,780.50 |
| Missouri Department Of Revenue | Div Of Taxation & Collection | Po Box 840 | Jefferson City | MO | 65105-0840 | 03/02/20 | 16,780.50 |
| Missouri Department Of Revenue | Div Of Taxation & Collection | Po Box 840 | Jefferson City | MO | 65105-0840 | 03/13/20 | 16,780.50 |
| Missouri Department Of Revenue | Div Of Taxation & Collection | Po Box 840 | Jefferson City | MO | 65105-0840 | 03/20/20 | 16,780.50 |
| Missouri Department Of Revenue | Div Of Taxation & Collection | Po Box 840 | Jefferson City | MO | 65105-0840 | 03/24/20 | 9,094.11 |
| Missouri Department Of Revenue | Div Of Taxation & Collection | Po Box 840 | Jefferson City | MO | 65105-0840 | 03/24/20 | 31,931.82 |
| Missouri Department Of Revenue | Div Of Taxation & Collection | Po Box 840 | Jefferson City | MO | 65105-0840 | 03/27/20 | 16,780.50 |
| Morpheus Labs Inc | 423 6th St South | | Kirkland | WA | 98033 | 02/27/20 | 129,600.00 |
| Morpheus Labs Inc | 423 6th St South | | Kirkland | WA | 98033 | 04/03/20 | 50,000.00 |
| Motonsoft, Inc. | 1451 Rockville Pike, Suite 500 | | Rockville | MD | 20852 | 03/10/20 | 10,500.00 |
| Motonsoft, Inc. | 1451 Rockville Pike, Suite 500 | | Rockville | MD | 20852 | 04/29/20 | 50,000.00 |
| Murphy Plaza, LLC | Attn: Matt Barrier | | Plano | TX | 75094 | 02/28/20 | 41,368.29 |
| Nash Street Property Associates | 1401 Wilson Blvd | | Arlington | VA | 22209 | 02/28/20 | 23,847.24 |
| Nash Street Property Associates | 1401 Wilson Blvd | | Arlington | VA | 22209 | 04/30/20 | 23,772.24 |
| National Gym Supply Inc | P.O. Box 748735 | P O Box 941428 | Los Angeles | CA | 90074-8735 | 02/20/20 | 1,373.64 |
| National Gym Supply Inc | P.O. Box 748735 | | Los Angeles | CA | 90074-8735 | 02/25/20 | 2,241.16 |
| National Gym Supply Inc | P.O. Box 748735 | | Los Angeles | CA | 90074-8735 | 03/30/20 | 56,256.24 |
| New Braunfels Marketplace, LP | 177 West Mill Street St | | New Braunfels | TX | 78130 | 03/04/20 | 40,517.95 |
| New Braunfels Marketplace, LP | 177 West Mill Street St | | New Braunfels | TX | 78130 | 04/29/20 | 27,689.05 |
| New Town Group LLC | 6255 Town Center Drive, #643 | | Clemmons | NC | 27012 | 02/28/20 | 12,898.28 |
| Next Level Valet And Parking Solutions LLC | 700 Lavaca, Suite 1400 | | Austin | TX | 78701 | 02/28/20 | 7,195.00 |
| Next Level Valet And Parking Solutions LLC | 700 Lavaca, Suite 1400 | | Austin | TX | 78701 | 03/10/20 | 32,447.25 |
| Nitel, Inc. | Lockbox Dept 4929 | | Carol Stream | IL | 60122-4929 | 03/10/20 | 4,035.96 |
| Nitel, Inc. | Lockbox Dept 4929 | | Carol Stream | IL | 60122-4929 | 04/14/20 | 4,035.96 |
| Nooner Holdings, Ltd | 4827 Quarry Run | | San Antonio | TX | 78249 | 02/28/20 | 71,592.29 |
| Nooner Holdings, Ltd | 4827 Quarry Run | | San Antonio | TX | 78249 | 04/30/20 | 15,239.53 |
| North Carolina Department Of Revenue | PO Box 25000 | | Raleigh | NC | 27640-0520 | 02/10/20 | |
| North Carolina Department Of Revenue | PO Box 25000 | | Raleigh | NC | 27640-0520 | 02/21/20 | 9,992.84 |
| North Carolina Department Of Revenue | PO Box 25000 | | Raleigh | NC | 27640-0520 | 03/23/20 | 5,348.47 |
| Office Depot, Inc. | PO Box 29248 | | Phoenix | AZ | 85038 | 02/20/20 | 16,180.04 |
| Oklahoma Tax Commission | PO Box 26920 | | Oklahoma City | OK | 73126-0860 | 02/18/20 | |
| Oklahoma Tax Commission | PO Box 26920 | | Oklahoma City | OK | 73126-0860 | 02/24/20 | 44,659.52 |
| Oklahoma Tax Commission | PO Box 26920 | | Oklahoma City | OK | 73126-0860 | 03/24/20 | 26,340.52 |
| Oklahoma Tax Commission | PO Box 26920 | | Oklahoma City | OK | 73126-0860 | 03/24/20 | 41,699.64 |
| Oklahoma Tax Commission | PO Box 26920 | | Oklahoma City | OK | 73126-0860 | 03/24/20 | 27,636.32 |
| One Fit Stop Usa Corp | C/O Getty Marcus | 88 Froehlich Farm Blvd, 3Rd Flr | Woodbury | NY | 11797 | 02/13/20 | 160,000.00 |
| One Fit Stop Usa Corp | C/O Getty Marcus | 88 Froehlich Farm Blvd, 3Rd Flr | Woodbury | NY | 11797 | 04/21/20 | 40,000.00 |
| Optumrx Inc. | PO Box 888765 | | Los Angeles | CA | 90088 | 02/27/20 | 55,545.59 |
| Optumrx Inc. | PO Box 888765 | | Los Angeles | CA | 90088 | 03/06/20 | 15,968.68 |
| Otre Investments LLC | C/O Gd Management Company | 5674 Sonoma Drive | Pleasanton | CA | 94566 | 02/28/20 | 10,170.21 |
| Our Serviceworks | 3200 Commander Dr Suite 100 | | Carrollton | TX | 75006 | 02/20/20 | |
| Our Serviceworks | 3200 Commander Dr Suite 100 | | Carrollton | TX | 75006 | 03/10/20 | 4,548.49 |
| Our Serviceworks | 3200 Commander Dr Suite 100 | | Carrollton | TX | 75006 | 03/24/20 | 26,211.16 |
| Our Serviceworks | 3200 Commander Dr Suite 100 | | Carrollton | TX | 75006 | 03/31/20 | 13,162.47 |
| Our Serviceworks | 3200 Commander Dr Suite 100 | | Carrollton | TX | 75006 | 05/01/20 | 16,835.35 |
| Pace Communications, Inc. | 1301 Carolina Street | | Greensboro | NC | 27401 | 02/20/20 | 95,530.24 |
| Pace Communications, Inc. | 1301 Carolina Street | | Greensboro | NC | 27401 | 03/10/20 | 7,098.80 |
| Petra-1, LP | 12386 Osborne Place | | Pacoima | CA | 91331 | 02/20/20 | 390.00 |
| Petra-1, LP | 12386 Osborne Place | | Pacoima | CA | 91331 | 03/05/20 | 18,086.26 |

Gold's Holding Corp.

Case No. 20-31320

3. Payments to creditors within 90 days

| Vendor | Address1 | Address2 | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|
| Philadel.Phia Insurance Companies | P.O. Box 70251 | | Philadelphia | PA | 19176-0251 | 02/13/20 | 54,210.56 |
| Piedmont Service Group | P.O. Box 603909 | | Charlotte | NC | 28260-3909 | 02/13/20 | 174,334.00 |
| Piedmont Service Group | P.O. Box 603909 | | Charlotte | NC | 28260-3909 | 02/20/20 | 6,518.07 |
| Pinpoint Merchandising | 3710 W Royal Ln. Suite 125 | | Irving | TX | 75063 | 02/13/20 | 38,355.67 |
| Pinpoint Merchandising | 3710 W Royal Ln. Suite 125 | | Irving | TX | 75063 | 03/04/20 | 9,099.76 |
| Polten Inc | PO Box 1851 | | Lake Dallas | TX | 75065 | 02/21/20 | 23,016.36 |
| Polton, Inc. | P.O. Box 1851 | | Lake Dallas | TX | 75065-1851 | 02/05/20 | 3,996.91 |
| Polton, Inc. | P.O. Box 1851 | | Lake Dallas | TX | 75065-1851 | 04/07/20 | 4,861.13 |
| Polton, Inc. | P.O. Box 1851 | | Lake Dallas | TX | 75065-1851 | 04/21/20 | 870.00 |
| Polton, Inc. | P.O. Box 1851 | | Lake Dallas | TX | 75065-1851 | 04/22/20 | 1,715.00 |
| Polton, Inc. | P.O. Box 1851 | | Lake Dallas | TX | 75065-1851 | 04/30/20 | 12,392.66 |
| Power Systems | 5700 Casey Drive | | Knoxville | TN | 37909 | 02/13/20 | 5,944.03 |
| Power Systems | 5700 Casey Drive | | Knoxville | TN | 37909 | 02/18/20 | 5,640.30 |
| Power Systems | 5700 Casey Drive | | Knoxville | TN | 37909 | 02/25/20 | 3,606.35 |
| Power Systems | 5700 Casey Drive | | Knoxville | TN | 37909 | 02/25/20 | 96.28 |
| Precision Environmental Services, Inc. | P.O. Box 2838 | | Woodbridge | VA | 22195 | 02/20/20 | 7,745.04 |
| Precor Inc | 20031 142nd Ave Ne | Account #157133 | Woodinville | WA | 98072-4002 | 02/13/20 | 5,871.54 |
| Precor Inc | 20031 142nd Ave Ne | Account #157133 | Woodinville | WA | 98072-4002 | 02/18/20 | 239.83 |
| Precor Inc | 20031 142nd Ave Ne | Account #157133 | Woodinville | WA | 98072-4002 | 02/25/20 | 2,323.73 |
| Precor Inc | 20031 142nd Ave Ne | Account #157133 | Woodinville | WA | 98072-4002 | 03/10/20 | 38.09 |
| Projects Plus Austin | 403 East Park Street | | Cedar Park | TX | 78613 | 03/03/20 | 3,475.00 |
| Projects Plus Austin | 403 East Park Street | | Cedar Park | TX | 78613 | 03/04/20 | 3,475.00 |
| Promotion Vault | 8901 E. Pima Center Pkw. Suite 120 | | Scottsdale | AZ | 85258 | 03/04/20 | 22,385.00 |
| PS Business Parks LP | 1840 Hutton Dr Suite 160 | . | Carrollton | TX | 75006 | 02/28/20 | 9,077.76 |
| PS Business Parks LP | 1840 Hutton Dr Suite 160 | . | Carrollton | TX | 75006 | 04/22/20 | 4,463.04 |
| PS Business Parks LP | 1840 Hutton Dr Suite 160 | | Carrollton | TX | 75006 | 04/23/20 | 2,298.00 |
| Pulliam Developers LLC | 2 Walden Ridge Dr., Suite 70 | | Asheville | NC | 28803 | 02/28/20 | 40,195.83 |
| Pulliam Patton LLC | 2 Walden Ridge Dr., Suite 70 | | Asheville | NC | 28803 | 02/28/20 | 36,980.17 |
| PV Airpark, LLC | 10020 Gary Rd. | | Potomac | MD | 20854 | 02/28/20 | 19,908.54 |
| PV Airpark, LLC | 10020 Gary Rd., | | Potomac | MD | 20854 | 03/31/20 | 12,096.93 |
| PV Airpark, LLC | 10020 Gary Rd., | | Potomac | MD | 20854 | 04/30/20 | 12,096.93 |
| PV Westview, LLC | 10020 Gary Rd. | | Potomac | MD | 20854 | 02/28/20 | 37,687.72 |
| PV Westview, LLC | 10020 Gary Rd. | | Potomac | MD | 20854 | 03/31/20 | 21,397.03 |
| PV Westview, LLC | 10020 Gary Rd. | | Potomac | MD | 20854 | 04/30/20 | 21,397.03 |
| PWE Campbell 75, LLC | 150 Gessner Rd, Unit 9E | | Houston | TX | 77024 | 02/28/20 | 41,654.78 |
| Rackspace | P.O. Box 730759 | | Dallas | TX | 75373-0759 | 03/25/20 | 16,835.95 |
| Raghan Family 2000 Trust | C/O Birnbaum Property Company | 200 Concord Plaza Dr Suite 860 | San Antonio | TX | 78216 | 02/28/20 | 59,403.42 |
| Ready Care Industries | 1545 E. 32nd Ave #2A | | Aurora | CO | 80112 | 02/12/20 | 4,467.07 |
| Ready Care Industries | 15845 E. 32nd Ave #2A | | Aurora | CO | 80011 | 03/05/20 | 6,562.01 |
| Realty Income Texas Properties 1, LLC | 11995 El Camino Real | | San Diego | CA | 92130 | 02/28/20 | 71,492.00 |
| Regency Lighting | P.O. Box 205325 | | Dallas | TX | 75320-5325 | 02/13/20 | 384.57 |
| Regency Lighting | P.O. Box 205325 | | Dallas | TX | 75320-5325 | 02/18/20 | 2,398.97 |
| Regency Lighting | P.O. Box 205325 | | Dallas | TX | 75320-5325 | 02/25/20 | 5,124.31 |
| River City Lock & Key | 12151 Jones Maltsberger | | San Antonio | TX | 78247 | 02/20/20 | 1,433.36 |
| River City Lock & Key | 12151 Jones Maltsberger | | San Antonio | TX | 78247 | 03/10/20 | 3,849.38 |
| River City Lock & Key | 12151 Jones Maltsberger | | San Antonio | TX | 78247 | 04/02/20 | 3,039.88 |
| Rockville Pike Joint Venture ULLP | 7910 Woodmont Ave., Suite 1060 | | Bethesda | MD | 20814 | 02/28/20 | 39,746.15 |
| Rod Hill | Passeig Prat | 13, 08197 - Valldoriex | Barcelona | SPAIN | | 02/18/20 | 7,200.00 |
| Rod Hill | Passeig Prat | 13, 08197 - Valldoriex | Barcelona | SPAIN | | 02/28/20 | 7,200.00 |
| Rod Hill | Passeig Prat | 13, 08197 - Valldoriex | Barcelona | SPAIN | | 03/27/20 | 7,200.00 |
| Rod Hill | Passeig Prat | 13, 08197 - Valldoriex | Barcelona | SPAIN | | 04/30/20 | 7,200.00 |
| Rosen Greensboro, LLC | P.O Box 263 | | Emerson | NJ | 07630 | 02/25/20 | 21,308.00 |
| Rosen Greensboro, LLC | P.O. Box 263 | | Emerson | NJ | 07630 | 02/28/20 | 34,860.41 |
| Rosen North Propetries, LLC | P.O. Box 263 | | Emerson | NJ | 07630 | 02/28/20 | 32,397.00 |
| Rpai Us Management LLC | 2021 Spring Road, Suite 200 | | Oak Brook | IL | 60523 | 02/28/20 | 30,000.00 |
| RRB Real Estate Holdings, LLC | 4001 Maple Ave Suite 600 | | Dallas | TX | 75219 | 02/28/20 | 38,898.53 |
| S & Y General Contractors Corporation | 12331 Juniper Blossom Place | | Clarksburg | MD | 20871 | 02/20/20 | 49,460.61 |
| S & Y General Contractors Corporation | 12331 Juniper Blossom Place | | Clarksburg | MD | 20871 | 02/20/20 | 11,869.00 |
| S & Y General Contractors Corporation | 12331 Juniper Blossom Place | | Clarksburg | MD | 20871 | 02/20/20 | 11,869.00 |
| S & Y General Contractors Corporation | 12331 Juniper Blossom Place | | Clarksburg | MD | 20871 | 02/20/20 | 11,869.00 |
| S&W-Al, LLC | 1001 West Loop South Suite 600 | | Houston | TX | 77027 | 02/28/20 | 11,869.00 |
| Sage - Research, Ltd | C/O Aquila Management Services | P.O. Box 684548 | Austin | TX | 78768 | 02/28/20 | 45,489.37 |
| San Antonio Fitness LLC | 9595 Wilshire Blvd, Ste 700 | | Beverly Hills | CA | 90212 | 02/28/20 | 42,641.60 |
| | | | | | | | 49,500.00 |

Gold's Holding Corp.

3. Payments to creditors within 90 days

| Vendor | Address1 | Address2 | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|
| Scp Distributors, LLC. | 600 Pegg Rd., Suite 119 | | Greensboro | NC | 27409 | 02/10/20 | 6,384.09 |
| Scp Distributors, LLC. | 600 Pegg Rd., Suite 119 | | Greensboro | NC | 27409 | 02/28/20 | 1,717.46 |
| Scp Distributors, LLC. | 600 Pegg Rd., Suite 119 | | Greensboro | NC | 27409 | 03/16/20 | 1,366.00 |
| Scp Distributors, LLC. | 600 Pegg Rd., Suite 119 | | Greensboro | NC | 27409 | 04/08/20 | 3,500.66 |
| Scp Distributors, LLC. | 600 Pegg Rd., Suite 119 | | Greensboro | NC | 27409 | 04/09/20 | 4,037.05 |
| Scp Distributors, LLC. | 600 Pegg Rd., Suite 119 | | Greensboro | NC | 27409 | 04/30/20 | 1,352.33 |
| Servicechannel Com, Inc | P.O. Box 392642 | | Pittsburgh | PA | 15251-9642 | 02/20/20 | 106.60 |
| Servicechannel Com, Inc | P.O. Box 392642 | | Pittsburgh | PA | 15251-9642 | 04/27/20 | 15,000.00 |
| Setiff Law, Pc | 4940 Dominion Blvd | | Glen Allen | VA | 23060 | 02/25/20 | 13,326.00 |
| Seven Corners Shopping Center Falls Church Va. | 270 Commerce Drive | | Rochester | NY | 14623 | 02/25/20 | 24,018.90 |
| SFLP LLC | 9595 Whilshire Blvd | Suite 710 | Beverly Hills | CA | 90212 | 02/28/20 | 39,117.29 |
| Shi International Corp | 290 Davidson Ave. | | Somerset | NJ | 08873 | 02/20/20 | 2,189.33 |
| Shi International Corp | 290 Davidson Ave. | | Somerset | NJ | 08873 | 02/25/20 | 50,772.36 |
| Shi International Corp | 290 Davidson Ave. | | Somerset | NJ | 08873 | 03/03/20 | 72,555.05 |
| South Penn Plaza LLC | 10601 S. Western Ave. | | Oklahoma City | OK | 73170 | 02/28/20 | 24,745.97 |
| Southwest Media Group | 1717 Main Street, Suite 4000 | | Dallas | TX | 75201 | 02/20/20 | 100,282.05 |
| Southwest Media Group | 1717 Main Street, Suite 4000 | | Dallas | TX | 75201 | 03/23/20 | 408,873.49 |
| Spirit GG St. Peters Mo, LLC | P.O. Box 206453 | | Dallas | TX | 75320-6453 | 02/28/20 | 109,103.75 |
| Spm Communications | 2332 Irving Blvd., Ste 110 | | Dallas | TX | 75207 | 03/10/20 | 245.73 |
| Spm Communications | 2332 Irving Blvd., Ste 110 | | Dallas | TX | 75207 | 03/27/20 | 48,600.27 |
| Springston, LLC | C/O Milla Properties | 3720 San Jacinto | Houston | TX | 77004 | 02/28/20 | 29,512.50 |
| Sports Rink & Entertainment | One At Center Pkwy | | San Antonio | TX | 78219 | 02/20/20 | 20,000.00 |
| SS Brassfield LLC | PO Box 49579 | Bill Hansen Ss Brassfield In Care Of Drcp | Greensboro | NC | 27419 | 02/28/20 | 38,144.97 |
| State Board Of Equalization | PO Box 942879 | | Sacramento | CA | 94279-0001 | 02/18/20 | 7,828.00 |
| State Board Of Equalization | PO Box 942879 | | Sacramento | CA | 94279-0001 | 02/25/20 | 7,666.00 |
| State Board Of Equalization | PO Box 942879 | | Sacramento | CA | 94279-0001 | 03/25/20 | 58,493.77 |
| Street Retail | C/O Federal Realty - #400-1910 | P O Box 8500-9320 | Philadelphia | PA | 19178-9320 | 02/28/20 | 614.70 |
| Street Retail | C/O Federal Realty - #400-1910 | P O Box 8500-9320 | Philadelphia | PA | 19178-9320 | 03/10/20 | 45,917.82 |
| Street Retail | C/O Federal Realty - #400-1910 | P O Box 8500-9320 | Philadelphia | PA | 19178-9320 | 04/30/20 | 8,467.00 |
| Sunset Pool, Inc. | P.O. Box 101705 | | Arlington | VA | 22210 | 02/20/20 | 18,538.00 |
| Sunset Pool, Inc. | P.O. Box 101705 | | Arlington | VA | 22210 | 03/10/20 | 3,255.00 |
| Sunset Pool, Inc. | P.O. Box 101705 | | Arlington | VA | 22210 | 04/30/20 | |
| Supplyworks | 701 San Marco Blvd | | Jacksonville | FL | 32207 | 02/20/20 | 423,632.83 |
| Supplyworks | 701 San Marco Blvd | | Jacksonville | FL | 32207 | 03/04/20 | 12,666.11 |
| Supreme Audio, Inc. | PO Box 550 | | Marlborough | NH | 03455-0550 | 02/13/20 | 3,265.61 |
| Supreme Audio, Inc. | PO Box 550 | | Marlborough | NH | 03455-0550 | 02/18/20 | 180.00 |
| Supreme Audio, Inc. | PO Box 550 | | Marlborough | NH | 03455-0550 | 02/20/20 | 10,628.42 |
| Supreme Audio, Inc. | PO Box 550 | | Marlborough | NH | 03455-0550 | 02/25/20 | 180.00 |
| Supreme Audio, Inc. | PO Box 550 | | Marlborough | NH | 03455-0550 | 03/10/20 | 8,905.20 |
| System 4 | 5711 Industry Lane | Acct# Va153 | Frederick | MD | 21704 | 02/25/20 | 131,599.92 |
| System 4 | 5711 Industry Lane | Acct# Va153 | Frederick | MD | 21704 | 04/15/20 | 70,737.01 |
| Teachers Insurance & Annuity Assoc. Of America | P.O. Box 419725 | Box Lockbox Services/Tiaa #417925 | Boston | MA | 02241-7925 | 02/28/20 | 40,940.55 |
| Texas Comptroller Of Public Accounts | Austin Audit Office | 1711 San Jacinto, Suite 410 | Austin | TX | 78711 | 02/18/20 | |
| Texas Comptroller Of Public Accounts | Austin Audit Office | 1711 San Jacinto, Suite 410 | Austin | TX | 78711 | 03/20/20 | 780,970.68 |
| Texas Comptroller Of Public Accounts | Austin Audit Office | 1711 San Jacinto, Suite 410 | Austin | TX | 78711 | 03/20/20 | 687,453.00 |
| The Barber Companies | 27 Inverness Center Parkway | | Birmingham | AL | 35242 | 02/28/20 | 34,340.76 |
| The Store Decor Company | P.O. Box 2747 | | Rowlett | TX | 75030 | 02/20/20 | 587.78 |
| The Store Decor Company | P.O. Box 2747 | | Rowlett | TX | 75030 | 02/20/20 | 1,011.49 |
| The Store Decor Company | P.O. Box 2747 | | Rowlett | TX | 75030 | 02/27/20 | 21,693.75 |
| Thyssenkrupp Elevator Corporation | P.O. Box 933004 | | Atlanta | GA | 31193-3004 | 02/18/20 | 29,134.32 |
| Thyssenkrupp Elevator Corporation | P.O. Box 933004 | | Atlanta | GA | 31193-3004 | 02/25/20 | 451.40 |
| TRT Holding, Inc | 4001 Maple Ave | Suite 600 | Dallas | TX | 75219 | 02/20/20 | 80,400.00 |
| TRT Holding, Inc | 4001 Maple Ave | Suite 600 | Dallas | TX | 75219 | 03/10/20 | 77,420.00 |
| TS Heating & Air, Inc. | 8484 Nw 35th Expressway | | Bethany | OK | 73008 | 02/20/20 | 6,292.00 |
| TS Heating & Air, Inc. | 8484 Nw 35th Expressway | | Bethany | OK | 73008 | 02/25/20 | 4,788.75 |
| TSI Global Companies, LLC | 700 Fountain Lake Blvd | | St Charles | MO | 63301 | 02/20/20 | 6,263.82 |
| TSI Global Companies, LLC | 700 Fountain Lake Blvd | | St Charles | MO | 63301 | 02/20/20 | 6,263.82 |
| TSI Global Companies, LLC | 700 Fountain Lake Blvd | | St Charles | MO | 63301 | 02/20/20 | 6,263.82 |
| TSI Global Companies, LLC | 700 Fountain Lake Blvd | | St Charles | MO | 63301 | 03/10/20 | 6,263.82 |
| Ultimate Meeting & Event Productions | 1482 Glencrest Drive | | San Marcos | CA | 92078 | 03/10/20 | 10,000.00 |
| United Janitorial Solutions | 3341 118th Avenue North | | St Petersburg | FL | 33176 | 02/12/20 | 16,021.00 |
| United Janitorial Solutions | 3341 118th Avenue North | | St Petersburg | FL | 33176 | 02/20/20 | 16,237.50 |
| United Lynn-Con Corporation | 1308 S Hampton Road | | Desoto | TX | 75115 | 02/20/20 | 378.88 |
| United Lynn-Con Corporation | 1308 S Hampton Road | | Desoto | TX | 75115 | 03/10/20 | 7,577.50 |

# Gold's Holding Corp.

## 3. Payments to creditors within 90 days

| Vendor | Address1 | Address2 | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|
| UT Health San Antonio | P O Box 1898 | 7703 Floyd Curl Drive | San Antonio | TX | 78297-1898 | 02/28/20 | 43,041.00 |
| Verett Real Estate, L.P. | 2325 E Camelback Road Suite 1100 | | Phoenix | AZ | 85016 | 02/28/20 | 88,417.69 |
| Victoria Northcross, LLC | P O Box 203603 | | Dallas | TX | 75320-3603 | 02/28/20 | 14,324.62 |
| Virginia Dept. Of Taxation | P O Box 26627 | | Richmond | VA | 23261-6627 | 02/18/20 | - |
| Virginia Dept. Of Taxation | P O Box 26627 | | Richmond | VA | 23261-6627 | 02/25/20 | 5,340.15 |
| Virginia Dept. Of Taxation | P.O. Box 742788 | | Richmond | VA | 23261-6627 | 03/24/20 | 5,654.29 |
| VSP - Vision Service Plan | P.O. Box 742788 | Attn: Revenue Admin R00300 | Atlanta | GA | 90074-2788 | 02/20/20 | 5,674.41 |
| VSP - Vision Service Plan | 50 Rockefeller Plaza, 2nd Floor | Attn: Revenue Admin R00300 | Atlanta | GA | 90074-2788 | 03/10/20 | 6,397.55 |
| W.P. Carey Inc | 1618 Stanford St | | New York | NY | 10020 | 02/28/20 | 58,333.33 |
| Wal-Austin, LLC | 1244 6th Street | | Santa Monica | CA | 90404 | 02/28/20 | 34,550.00 |
| West Coast Investors | 4000 Sunrise Road Suite 1100 | | Santa Monica | CA | 90401 | 02/28/20 | 62,500.00 |
| Westport Group Inc | 4000 Sunrise Road Suite 1100 | | Round Rock | TX | 78665 | 02/20/20 | 74,810.70 |
| Westport Group Inc | 4000 Sunrise Road Suite 1100 | | Round Rock | TX | 78665 | 03/10/20 | 10,458.90 |
| Westport Group Inc | 4000 Sunrise Road Suite 1100 | | Round Rock | TX | 78665 | 04/02/20 | 10,288.80 |
| Westport Group Inc | 4000 Sunrise Road, Ste 1100 | | Round Rock | TX | 78665 | 04/03/20 | 4,439.70 |
| Westport Group Inc | 4000 Sunrise Road, Ste 1100 | | Round Rock | TX | 78665 | 02/21/20 | 36,120.25 |
| Westport Group Inc | 3100 Monticello, Suite 300 | | Round Rock | TX | 78665 | 04/29/20 | 50,067.36 |
| WF Parker Squar, Ltd. | P.O. Box 9001013 | | Dallas | TX | 75205 | 02/28/20 | 36,557.88 |
| Windstream | 500 Winstead Building | | Louisville | KY | 40290-1013 | 03/05/20 | 103,024.11 |
| Winstead PC | 500 Winstead Building | 2728 North Harwood Street | Dallas | TX | 75201 | 02/13/20 | 3,380.00 |
| Winstead PC | 3832 Paysphere Circle | 2728 North Harwood Street | Dallas | TX | 75201 | 04/28/20 | 8,644.64 |
| WLR Limited Partnership | Account #807472038 | | Chicago | IL | 60674 | 02/28/20 | 68,771.68 |
| WOC LLC | 321 Henry St | P O Box 960451 | Oklahoma City | OK | 73196-0451 | 02/28/20 | 73,715.87 |
| Wood Asheville Center LLC | P.O. Box 6389 | | Lexington | KY | 40508 | 02/28/20 | 34,438.76 |
| WPG Wolf Ranch, LLC | 1605 W 130th St., Suite 5 | | Carol Stream | IL | 60197-6389 | 02/28/20 | 24,865.38 |
| Xtreme Activewear | | | Gardena | CA | 90249 | 03/04/20 | 28,351.70 |

**Total** $ 18,919,076.34

Debtor Name ___Gold's Holding Corp._____  Case number *(if known)*___20-31320___

### <u>Continuation Sheet for Official Form 207</u>

**4) Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| | | |
|---|---|---|
| Omni Hotels Management Corporation | 4001 Maple Avenue Suite 600, Dallas, TX 75219 | $192,756.89 |
| TRT Equity Advisors, LLC | 4001 Maple Avenue Suite 600, Dallas, TX 75219 | $336,423.83 |
| Paul Early | 4001 Maple Avenue Suite 200, Dallas, TX 75219 | $67,247.76 |

**7) Legal Actions**

**Lance Luchnick, et al. v. GGI Holdings, LLC, et al.**

2020CI02243

**Breach of Contract**

District Court, 73rd Judicial District, Bexar County, Texas

100 Dolorosa, San Antonio, TX 78205

**Pending**

-------

**General Parnell v. Gold's Holding Corp.**

650-20-013 (AEEFHO); 36A-2020-00013 (EEOC)

**Employment**

City of Austin, Equal Employment/Fair Housing Office

1050 East 11th Street, Suite 200, Austin, TX 78702

**Concluded**

-------

**Maritza Hernandez v. Gold's Holding Corp.**

DC-20-01184

**Personal Injury**

District Court, 298th Judicial District, Dallas County, Texas

George L. Allen, Sr. Courts Building, 8th Floor, 600 Commerce Street, Dallas, TX 75202

**Pending**

-------

**Universal Music Corp. dba Universal Music Publishing Group**

Debtor Name    Gold's Holding Corp.                 Case number *(if known)*    20-31320

## Continuation Sheet for Official Form 207

**Copyright/License**

**N/A**

**Pending**

**-------**

**Ashlee Osborne v. Gold's Gym**

**650-19-081 (AEEFHO); 36A-2019-00080 (EEOC)**

**AEEFHO/EEOC**

**City of Austin, Equal Employment/Fair Housing Office**

**1050 East 11th Street, Suite 200, Austin, TX 78702**

**Pending**

**-------**

**Heather Racca v. Gold's Gym Inc.**

**541-2020-01007 (EEOC)**

**EEOC**

**EEOC, Denver Field Office**

**303 East 17th Ave., Denver, CO 80203**

**Pending**

**-------**

**002928-000836-GB-01**

**Personal injury claim**

**N/A**

**Pending**

**-------**

**002928-000868-GB-01**

**Personal injury claim**

**N/A**

**Pending**

**-------**

**002928-000916-GB-01**

**Personal injury claim**

Debtor Name ___Gold's Holding Corp._____    Case number *(if known)*___20-31320_____

### Continuation Sheet for Official Form 207

N/A

Pending

-------

002928-000886-WC-01

Workers' compensation claim

N/A

Pending

-------

002928-000870-WC-01

Workers' compensation claim

N/A

Pending

-------

002928-000908-GB-01

Personal injury claim

N/A

Pending

-------

Heather Deering v. Gold's Gym

650-19-081 (AEEFHO);  36A-2019-00080 (EEOC)

AEEFHO/EEOC

City of Austin, Equal Employment/Fair Housing Office

1050 East 11th Street, Suite 200, Austin, TX 78702

Pending

-------

002928-000873-WC-01

Personal injury claim

N/A

Pending

-------

Debtor Name    Gold's Holding Corp.

Case number *(if known)*    20-31320

## Continuation Sheet for Official Form 207

002928-000882-WC-01

Workers' compensation claim

N/A

Pending

-------

002928-000895-WC-01

Personal injury claim

N/A

Taylors,

Pending

-------

002928-000273-GB-01

Personal injury claim

N/A

Pending

-------

002928-000911-WC-01

Workers' compensation claim

N/A

Pending

-------

002928-000918-WC-01

Workers' compensation claim

N/A

Pending

-------

002928-000875-GB-01

Personal injury claim

N/A

Pending

Debtor Name    Gold's Holding Corp.

Case number *(if known)*    20-31320

## <u>Continuation Sheet for Official Form 207</u>

-------

**002928-000901-GB-01**

**Personal injury claim**

**N/A**

**Pending**

-------

**002928-000915-GD-01**

**Property damage claim**

**N/A**

**Pending**

-------

**Karetek Holdings LLC v. Gold's Gym, Inc.**

**1:20-cv-00465**

**Patent lawsuit**

**United States District Court for the Western District of Texas, Austin Division**

**501 West Fifth Street, Austin, TX 78701**

**Pending**

-------

**002928-000885-WC-01**

**Workers' compensation claim**

**N/A**

**Pending**

-------

**002928-000251-WC-01**

**Workers' compensation claim**

**N/A**

**Pending**

-------

**002928-000904-WC-01**

**Personal injury claim**

Debtor Name    Gold's Holding Corp. _____        Case number _(if known)_ 20-31320 _____

## Continuation Sheet for Official Form 207

N/A

Pending

-------

002928-000841-GB-01

Personal injury claim

N/A

Pending

-------

002928-000902-WC-01

Workers' compensation claim

N/A

Pending

-------

002928-000196-WC-01

Workers' compensation claim

N/A

Pending

-------

002928-000095-WC-01

Workers' compensation claim

N/A

Pending

-------

002928-000845-WC-01

Workers' compensation claim

N/A

Pending

-------

002928-000863-WC-01

Workers' compensation claim

Debtor Name    Gold's Holding Corp.            Case number *(if known)*   20-31320

## Continuation Sheet for Official Form 207

N/A

Pending

-------

002928-000178-WC-01

Workers' compensation claim

N/A

Pending

-------

002928-000226-WC-01

Workers' compensation claim

N/A

Pending

-------

002928-000243-WC-01

Workers' compensation claim

N/A

Pending

-------

002928-000905-GB-01

Personal injury claim

N/A

Pending

-------

002928-000917-GB-01

Personal injury claim

N/A

Pending

-------

002928-000914-WC-01

Personal injury claim

Debtor Name    Gold's Holding Corp.                               Case number *(if known)*    20-31320

## **Continuation Sheet for Official Form 207**

**N/A**

**Pending**

**-------**

**002928-000900-GB-01**

**Personal injury claim**

**N/A**

**Pending**

**-------**

**002928-000267-GB-01**

**Personal injury claim**

**N/A**

**Pending**

**-------**

**002928-000274-GB-01**

**Personal injury claim**

**N/A**

**Pending**

**-------**

**002928-000254-GB-01**

**Personal injury claim**

**N/A**

**Pending**

**-------**

**002928-000907-GB-01**

**Personal injury claim**

**N/A**

**Pending**

**-------**

**002928-000913-GB-01**

**Personal injury claim**

Debtor Name  Gold's Holding Corp. _____

Case number *(if known)* 20-31320 _____

## Continuation Sheet for Official Form 207

N/A

Pending

-------

002928-000129-GB-01

Personal injury claim

N/A

Pending

-------

002928-000238-GB-01

Personal injury claim

N/A

Pending

-------

002928-000246-GB-01

Personal injury claim

N/A

Pending

-------

002928-000237-GB-01

Personal injury claim

N/A

Pending

-------

002928-000185-GB-01

Personal injury claim

N/A

Pending

-------

002928-000897-WC-01

Workers' compensation claim

Debtor Name    Gold's Holding Corp.

Case number *(if known)*    20-31320

## Continuation Sheet for Official Form 207

N/A

Pending

-------

PRS-0164098

Non-subscriber claim

N/A

Pending

-------

002928-000127-GB-01

Personal injury claim

N/A

Pending

-------

002928-000278-GB-01

Personal injury claim

N/A

Pending

-------

Ana Osorio v. Gold's Gym, et al.

5:19-cv-00604-SLP

Employment

District Court of Oklahoma County, Oklahoma

320 Robert S. Kerr Avenue, Oklahoma City, OK 73102

Pending

-------

Erica Loera-Rojas, as next friend of K.G., a minor v. Gold's Gym, et al.

2019CI03139

Personal injury

District Court, 224th Judicial District, Bexar County, Texas

100 Dolorosa, San Antonio, TX 78205

Debtor Name ___Gold's Holding Corp._____   Case number (if known) __20-31320_____

## Continuation Sheet for Official Form 207

**Pending**

**-------**


**11) Payments related to bankruptcy**

**BMC Group**                   **600 1st Ave, Seattle, WA   $25,000.00**
                               **98104**


**20) Off-premises storage**

**Corporate Records Management**              **3141 Hansboro Avenue, Dallas, TX 75233**

**Extra Space Storage**                       **15322 San Pedro, San Antonio, TX**

**Great Value Storage**                       **10013 FM 620 N., Austin, TX 78726**

**Commercial Fitness Concepts**              **5202 Rittiman, Suite 800, San Antonio,**
                                             **TX 78218**

**Extra Space Storage**                       **1975 W Northwest Hwy, Dallas, TX 75220**


**25) Other businesses in which the debtor has or has had an interest**

| | | |
|---|---|---|
| **Gold's Licensing, LLC** | **4001 Maple Avenue Suite 200, Dallas, TX 75219** | **13-4325013** |
| **Gold's Gym Merchandising, Inc.** | **4001 Maple Avenue Suite 200, Dallas, TX 75219** | **13-4324892** |
| **Gold's Gym Payment Processing, LLC** | **4001 Maple Avenue Suite 200, Dallas, TX 75219** | **27-2967966** |
| **Gold's Gym Rockies, LLC** | **4001 Maple Avenue Suite 200, Dallas, TX 75219** | **61-1507129** |
| **Gold's Louisiana, LLC** | **4001 Maple Avenue Suite 200, Dallas, TX 75219** | **46-1999825** |
| **Gold's Ohio, LLC** | **4001 Maple Avenue Suite 200, Dallas, TX 75219** | **46-1534396** |
| **Gold's Oklahoma** | **4001 Maple Avenue Suite 200, Dallas, TX 75219** | **26-0667577** |
| **Gold's North Carolina, LLC** | **4001 Maple Avenue Suite 200, Dallas, TX 75219** | **46-1473221** |
| **Gold's St. Louis LLC** | **4001 Maple Avenue Suite 200, Dallas, TX 75219** | **16-1734827** |
| **Gold's Southeast, LLC** | **4001 Maple Avenue Suite 200, Dallas, TX 75219** | **47-1269382** |
| **Gold's Texas Holdings Group Inc** | **4001 Maple Avenue Suite 200, Dallas, TX 75219** | **58-2588156** |

Debtor Name    Gold's Holding Corp.                      Case number (if known)   20-31320

## <u>Continuation Sheet for Official Form 207</u>

**Gold's ELMT 79, LLC**    4001 Maple Avenue Suite    84-4118833
                             200, Dallas, TX 75219

**26a) Bookkeepers**

**Paul Early**             4001 Maple Ave,    10/19/2019           04/30/2020
                         Suite 200, Dallas,
                         TX 75219

**Kerry Smalley**         4001 Maple Ave,    10/24/2005
                         Suite 200, Dallas,
                         TX 75219

**Ian Dunhill**           4001 Maple St,
                         Suite 200, Dallas,
                         TX 75219

**26d) Creditors**

**Katherine Klingaman**

**JP Morgan Chase**          10 South Dearborn, Floor L2, Suite
                         IL-0480, Chicago, IL 60603-2300

**Matt Clifford**           23568 Amesfield Place, Aldie, VA 20105

**Aerobic (MO), LLC**        50 Rockefeller Plaza, New York, NY
                         10020

**Teachers Insurance and Annuity**    5430 LBJ Freeway, STE 200, Dallas TX
**Association of America**           75240